# United States Bankruptcy Court

__SOUTHERN__ **District Of** ___New York___

In re OUR LADY OF MERCY MEDICAL CENTER,
                Debtor

Case No. _07-10609 [REG]_

Chapter _11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | | $ 32,250,000.00 | | |
| B - Personal Property | | | $ 52,529,529.00 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | | | $35,827,254.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | | | $ 6,212,354.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | | | $23,139,695.00 | |
| G - Executory Contracts and Unexpired Leases | | | | | |
| H - Codebtors | | | | | |
| I - Current Income of Individual Debtor(s) | | | | | $N/A |
| J - Current Expenditures of Individual Debtors(s) | | | | | $N/A |
| **TOTAL** | | | $83,779,529.00 | $65,179,303.00 | |

<u>General Notes Pertaining to the Schedules and Statements of Financial Affairs</u>

The Schedules of Assets and Liabilities (the <u>-Schedules") </u>and the Statements of Financial Affairs (the <u>"Statements") </u>and collectively. with the Schedules (the <u>-Schedules and Statements") </u>of Our Lady of Mercy Medical Center and O.L.M. Parking Corporation (collectively, the <u>"Debtors') </u>have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors with the assistance of their court-appointed advisors and are unaudited. The Debtors make no representation that any of the financial information contained in the Schedules and Statements have been prepared in accordance with GAAP.

Although management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on the information that was available to them at the time of preparation. Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend and/or supplement their Schedules and Statements as is necessary and appropriate. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any rights or claims of the Debtors against any third party, or in or with respect to any aspect of these chapter 11 cases.

<u>Confidentiality. </u>There may be instances within the Schedules and Statements where either names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual based on the Health Insurance Portability and Accountability Act of 1996 <u>("HIPPA") </u>or otherwise, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

<u>Causes of Action. </u>The Debtors may not have set forth all of their claims or causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve any and all of their rights with respect to any and all claims or causes of action they may have, and neither these General Notes, the Specific Notes nor the Schedules or Statements shall be deemed a waiver of any such claim or cause of action.

<u>Claims Description. </u>Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute any claim reflected on their Schedules and Statements on any grounds, including, but not limited to amount, liability, maturity or classification, or to otherwise subsequently designate such claims as "disputed,' contingent" or "unliquidated." Moreover, the Debtors reserve the right to amend their Schedules and Statements as necessary or appropriate.

<u>Specific Notes. </u>These General Notes are in addition to the specific notes set forth in the Schedules and Statements. Disclosure of information in one Schedule, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule or Statement. The fact that the Debtors have prepared a note with respect to a particular Schedule or Statement and not to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such note to any or all of the Debtors' remaining Schedules or Statements, as appropriate.

<u>Current Market Value of Assets. </u>Unless otherwise indicated, asset valuations in the Debtors' Schedules and Statements are based on the Debtors' current best estimate of fair market from various sources, including, where available. external appraisals. Amounts ultimately realized

from any asset, or the actual value of any such asset to the extent it must be determined in connection with these chapter 11 cases, may vary from the values stated in the Schedules and Statements and such variance may be material. The Debtors' reserve the right to contend and/or prove that the value of any asset set forth in the Schedules may, in fact, be different from the value ascribed to that asset in the Schedules.

Dates. The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of month end February 28,2006 and liability data of the Debtors as of March 8, 2006(the 'Petition Date').

Schedule F – Creditors Holding Unsecured Nonpriority Claims. The liabilities identified in Schedule F are derived from the Debtors' books and records, which may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtors to set forth their unsecured obligations. Accordingly, the actual amount of claims against the Debtors may vary significantly from the represented liabilities, Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules. Parties in interest should consult their own professionals and advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financials the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these chapter 11 cases.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances. the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule F.

Schedule F contains information regarding litigation involving the Debtors, including medical malpractice lawsuits. All asserted or potential medical malpractice claims referenced in Schedule F are contingent, unliquidated and disputed. Specific disclosure regarding asserted or potential medical malpractice claims may be subject to certain disclosure restrictions contained in HIPP& and in any event, are of a peculiarly personal and private nature. The Debtors continue to research any possible HIPPA or other restrictions with respect to disclosure of asserted or potential malpractice claims. The Debtors will amend or supplement these Schedules and Statements as necessary or appropriate in this regard.

Schedule G – Executory Contracts. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusion may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth herein. The Debtors hereby reserve all of their rights to dispute the validity. status, or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified. amended, and supplemented from time to time by various amendments, restatements, waivers. estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Moreover, the Debtors reserve their rights to dispute the characterization of any contract in Schedule G as executory. The listing of a purported executory contract or unexpired lease on Schedule G is not an admission by any Debtor that the contract in fact is executory or the lease is in fact (a) a "true" lease – and not a disguised financing transaction or (b) unexpired.

In some cases. the same supplier or provider appears multiple times in Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtors and such supplier or provider.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

General Reservation of Rights

The Debtors specifically reserve the right to amend, modify, supply, correct, change or alter any part of their Schedules and Statements as and to the extent necessary as appropriate.

## Summary of Schedules

Schedule B: Number 3.
Prepaid -Other" predominantly refers to various utility and vendor pre-payments.

Schedule 8: 12.
Assets whose use is limited refers to temporary or permanently restricted marketable securities. Depreciation reserve funds are funds held by third-party institutions.
Self Insurance Current and Long-term are asset funds which have corresponding liabilities. In addition, certain (and perhaps all) amounts identified as Self Insurance assets are held *in* various trusts that may have enforceable restrictions on alienation. To the extent that they do, those assets held in trust are not property of this estate pursuant to section 541 of the Bankruptcy Code. By including these or similar assets in Schedule B or elsewhere in these schedules and the statement of financial affairs, no Debtor is admitting that any of these trust assets - or any other asset subject to an enforceable restriction - is property of this estate. or if property of this estate, available for any purpose other than consistent with the restriction imposed upon it. All such issues and questions are specifically reserved.

Schedule B: 23, 26 & 27:
Fair market value of equipment assets is assumed to be equivalent to book value. The allocation of equipment assets for vehicles, office equipment, and medical devices was based on the classification per the asset ledger.

Schedule F: All asserted *or* potential medical malpractice claims are contingent, unliquidated and disputed. Specific disclosure regarding asserted or potential medical malpractice claims may be subject to certain disclosure restrictions contained in the Health Insurance Portability and Accountability Act of 1996 ("HIPPA'), and in any event, are of a peculiarly personal and private nature. The Debtors continue to research any possible HIPPA or other restrictions with respect to disclosure of asserted or potential malpractice claims. The Debtors will amend or supplement these schedules and statement of financial affairs as necessary or appropriate in this regard. The Debtors also intend to petition the Court for separate notice procedures with regard to providing notice to medical malpractice claimants of these cases and any bar dates.

Schedule G: Unless otherwise noted, all leases are non-residential in nature. All entries will be amended as necessary when information becomes available.

**In re** OUR LADY OF MERCY MEDICAL CENTER               ,        **Case No.** ___07-10609 [REG]___

      **Debtor**                                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| SEE ATTACHED RIDER | | | | |
| | | Total ▶ | $32,250,000.00 | |

(Report also on Summary of Schedules.)

**OUR LADY OF MERCY MEDICAL CENTER**
**SCHEDULE OF REAL PROPERTY**
**AS OF PRE-PETITION FILING DATE  MARCH 08, 2007**

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Market Value of Debtor's Interest in Property, without deducting any secured claim or exemption | Amount of Secured Claim | See Footnote |
|---|---|---|---|---|
| JCOC - Main Campus<br>600 East 233rd Street<br>Bronx, New York 10466 | Fee Ownership | $21,000,000.00 | $         11,419,759.00 | **A)** |
| Annex (Farrand Building)<br>4401 Bronx Boulevard<br>Bronx, New York 10470 | Fee Ownership | $2,000,000.00 | $         23,733,125.00 | **B)** |
| Financial Services Building<br>4217-4219 Vireo Avenue<br>Bronx, New York 10470 | Fee Ownership | $1,750,000.00 | $         23,733,125.00 | **B)** |
| 613 East 233rd Street<br>Bronx, New York 10466 [Land of Parking Garage] | Fee Ownership | $7,500,000.00* | $         11,419,759.00 | **A)** |

|  | |
|---|---|
| Subtotal<br>(Total of this page) | $         32,250,000.00 |
| Total | $         32,250,000.00 |

(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules)

**A) Amout of secured claim is made up of Montefiore's Mortgage and accrued interest obligation ($10,812,612 + $607,147 ($11,419,759))**
**B) Amout of secured claim is made up BONY's, BOA and**
**DASNY's mortgage and loan  obligations ($1,667,831 +**
**$8,065,294+$14,000,000 ($23,733,125))**
**First, Second and Third liens, respectively.**
**\* Assessed Value includes garage and improvements.**

In re  Our Lady of Mercy Medical Center          ,          Case No.          07-10609 [REG]
           **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | SEE ATTACHED RIDER | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | | | |
| 6. Wearing apparel. | | | | |
| 7. Furs and jewelry. | | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | | | |
| 10. Annuities.  Itemize and name each issuer. | | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)). | | | | |

**In re** <u>Our Lady of Mercy Medical Center</u> ,          **Case No.** <u>07-10609 [REG]</u>
 **Debtor**                                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | | | | |
| 16. Accounts receivable. | | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A – Real Property. | | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | | | |

**In re** <u>Our Lady of Mercy Medical Center</u>,          **Case No.** <u>07-10609 [REG]</u>

     **Debtor**                                                    **(If known)**

# SCHEDULE B -PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection  with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | | | |
| 26. Boats, motors, and accessories. | | | | |
| 27. Aircraft and accessories. | | | | |
| 28. Office equipment, furnishings, and supplies. | | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | | | |
| 30. Inventory. | | | | |
| 31. Animals. | | | | |
| 32. Crops - growing or harvested. Give particulars. | | | | |
| 33. Farming equipment and implements. | | | | |
| 34. Farm supplies, chemicals, and feed. | | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | | | |

<u>   2   </u> continuation sheets attached     Total ► | $51,529,529.00

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 1.) | Cash on hand | X | | | |
| 2.) | Checking, savings or other financial accounts, certificate of deposits, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or co-operatives | | J.P. Morgan Chase (Main Operating account) | | $ 3,751,118.00 |
| | | | J.P. Morgan Chase (OLM cancer account) | | $ 9,352.00 |
| | | | J.P. Morgan Chase (Exec. Payroll Account) | | $ 20,000.00 |
| | | | J.P. Morgan Chase (Payroll account sweep) | | $ - |
| | | | J.P. Morgan Chase (Direct deposit sweep) | | $ - |
| | | | J.P. Morgan Chase (Visa/Mastercard) | | $ 14,551.00 |
| | | | J.P. Morgan Chase (Money Market) | | $ 3,524,511.00 |
| | | | J.P. Morgan Chase (Cigna Healthcare) | | $ 149,355.00 |
| | | | J.P. Morgan Chase (CIT Healthcare Commercial) | | $ 1,285.00 |
| | | | J.P. Morgan Chase (CIT Healthcare government) | | $ - |
| | | | TOTAL: | | $ 7,470,172.00 |
| 3.) | Security deposits with public utilities, telephone companies, landlords, and others | | 3250 Westchester LLC - Pelham Bay Medical Village (Rent Deposit) | | |
| | | | Highbridge Community HDFC (Rent deposit) | | |
| | | | Healthcare Finance Group | | |
| | | | CIT Healthcare LLC. | | |
| | | | Comptroller of the CITY of New York - 2 conduits under 233rd St. | | |
| | | | AIG - Ambulance escrow a/c | | |
| | | | MZJR LLC (Rent deposit) | | |
| | | | Consolidated Edison | | |
| | | | **Total security Deposits** | | $ 515,906.00 |
| | | | | | |
| | | | Prepaid - Insurance | | $ 285,274.00 |
| | | | Total: | | $ 801,180.00 |
| 4.) | Household goods and furnishings, including audio, video, and computer equipment | X | | | |
| 5.) | Books, pictures and other art | X | | | |
| 6.) | Wearing apparel | X | | | |
| 7.) | Furs and Jewelry | X | | | |
| 8.) | Firearms and sports, photographs and other hobby equipment | X | | | |
| 9.) | Interest In Insurance policies | X | Combined Coordinating Counsel | | See #13 Below |
| 10.) | Annuities | X | | | |
| 11.) | Interest on education IRA | X | | | |
| 12,) | Interest in IRA, ERISA etc. | X | | | |
| 13.) | Stock and interest in incorporated and unincorporated businesses | | Shareholder Interest in Malpractice Insurance Companies (Combined Coordinating Counsel Cell 5 Fund) | | $ 10,628,641.00 |
| 14.) | Interest in partnership or joint ventures | X | | | |
| 15.) | Government and corporate bonds | X | | | |
| 16.) | Accounts Receivable A/O 3-8-07 | | Net patient A/R | | $ 20,964,223.00 |
| | | | Other A/R (including grants) | | $ 4,074,857.00 |
| 17.) | Alimony etc. | X | | | |
| 18.) | Other liquidated debts | X | | | |
| 19.) | Equitable or future interest, life estates | X | | | |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20.) Contingent and non-contingent interest | X | | | |
| 21.) Other contingent and unliquidated claims | | Undetermined | | |
| 22.) Patents, copyright and other intellectual prop. | X | | | |
| 23.) Licences, franchises and other general intang. | X | Ambulance License | | $ 500,000.00 |
| 24.) Customer lists or other compilations | X | | | |
| 25.) Automobiles, trucks, trailers and other vehicles | | 2004 Silverado pick-up, 2005 Mercury Villager sports van, 2005 Ford wagon,etc. 2005 Sedona van **Total Book Value:** | | $ 48,048.00 |
| 26.) Boats, motors and accessories | X | | | |
| 27.) Aircraft and accessories | X | | | |
| 28.) Office equipment, furnishings, and supplies | | Personal computers, laserjet printers, computer network infrastructure office furnitures, filing cabinets,etc | | $ 2,510,093.00 |
| 29.) Machinery, fixtures, equipment, and supplies used in business | | Medical equipment, beds and mattresses, medication carts, modular nurses stations, skytron o.r. lights, tourniquet system,etc. | | $ 2,355,793.00 |
| 30.) Inventory | | Operating room, Pharmacy, Central Sterile supply, Stats Store, Dietary | | $ 2,176,522.00 |
| 31.) Animals | X | | | |
| 32.) Crops - growing or harvested | X | | | |
| 33.) Farming Equipment and implements | X | | | |
| 34.) Farm supplies, chemicals and feed | X | | | |
| 35.) Other personal property of any kind not already listed | X | | | |
| | | Total | | $ 51,529,529.00 |

**In re** <u>Our Lady of Mercy Medical Center</u> ,          **Case No.** <u>07-10609 [REG]</u>
          **Debtor**                                                                      **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                               $125,000.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| N/A | | | |

**Official Form 6D (10/06)**

In re <u>OUR LADY OF MERCY MEDICAL CENTER</u>,  Case No. <u>07-10609 [REG]</u>
      **Debtor**                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>SEE ATTACHED RIDER | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _____ continuation sheets attached | | | Subtotal ▶ <br>(Total of this page) | | | | $ | $ |
| | | | Total ▶ <br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**RIDER TO SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS**

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED. NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BNY OBLIGATION NO - 0004000001 J.P. MORGAN CHASE (ORIGNALLY BANK OF NEW YORK) 270 PARK AVENUE, 20TH FLOOR NYI - K425 NEW YORK, NY 10017 | | | REFINANCE MORTGAGE OBLIGATION - INCURRED MARCH 1, 2006; 1ST LIEN FERRAND AND VIREO BUILDING | | | | $ 1,667,831.00 | |
| ACCOUNT NO. 1093601001000 BANK OF AMERICA 777 MAIN STREET HARTFORD, CT 06115 | | | AMENDED REVOLVING LINE OF CREDIT, INCURRED MAY 31, 2006; 2ND LIEN FARRAND AND VIREO BUILDING | | | | $ 8,065,294.00 | $ 5,983,125.00 |
| ACCOUNT NO. - N/A MONTEFIORE MEDICAL CENTER 111 EAST 210TH STREET BRONX, NY 10467 | | | MORTGAGE OBLIGATION - INCURRED FEBRUARY 1, 2006  VALUE $10,812,612.23 | | | | $ 11,419,759.00 | |
| ACCOUNT NO. DORMITORY AUTHORITY OF THE STATE OF NEW YORK 515 BRAOADWAY ALBANY, NY 12207 | | | RESTRUCTURING POOL LOAN - INCURRED FEBRUARY 1,2006 3RD LIEN FARRAND AND VIREO BUILDING  VALUE . VALUE $14,000,000 | | | | $ 14,000,000.00 | $ 14,000,000.00 |
| ACCOUNT NO.- CCEX474391 CIT HEALTHCARE LLC 305 FELLOWSHIP ROAD, SUITE 300 MT. LAUREL, NJ 08054 | | | PURITAN BENNETT CAPITAL LEASE - INCURRED FEBRUARY 1, 2007  VALUE $685,927.20 | | | | $ 674,370.00 | |

|  | |
|---|---|
| Subtotal  (Total of this page) | $ 35,827,254.00 |
| | $ 35,827,254.00 |

In re OUR LADY OF MERCY MEDICAL CENTER ,           Case No. 07-10609 [REG]
                          **Debtor**                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**Official Form 6E (10/06) - Cont.**

In re <u>Our Lady of Mercy Medical Center</u> ,     Case No. <u>07-10609 [REG]</u>
                 **Debtor**                                              **(if known)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

_____ **continuation sheets attached**

Official Form 6E (10/06) - Cont.

In re OUR LADY OF MERCY MEDICAL CENTER , Case No. 07-10609 [REG]
_____                          _____
              **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Internal Revenue Service*<br>P.O. Box 105083<br>Atlanta, GA 30348-5083 | | | Employment withholding Taxes | X | X | | 1,340,193.99 | 1,340,193.99 | |
| Account No.<br><br>NYS Employment Taxes*<br>P.O. Box 4119<br>Binghamton, NY 13902-4119 | | | Employment withholding Taxes | X | X | | 303,236.75 | 303,236.75 | |
| Account No.<br><br>STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BLDG 12, ROOM 256 ALBANY, NEW YORK 12241 ATTN: LISA PEARSON, U.I. DIVISION | | | Unemployment taxes 1/1/07-3/8/07 | X | X | X | 24,086.04 | 24,086.04 | |
| Account No.<br><br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE 55 HANSON PLACE BROOKLYN, NEW YORK 11217 | | | Sales/Corp. Taxes 11/30/05-8/31/06 | X | X | X | 18,294.45 | 18,294.45 | |

Sheet no. 1 of 2 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ $1,685,811.23 | $ 1,685,811.23 |

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $

Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) $ | $

*TAXES PAID PURSUANT TO AN ORDER OF THE COURT DATED 3/9/07.

**In re** OUR LADY OF MERCYMEDICAL CENTER ,    **Case No.** 07-10609    [REG]
　　　　　　　　　　**Debtor**    　　　　　　　　　　　**(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  NYC DEPARTMENT OF FINANCE 345 ADAMS STREET, 3RD FLR BROOKLYN, NEW YORK 11201 ATTN: LEGAL AFFAIRS | | | | X | X | X | UNLIQUIDATED | | |
| Account No.  CITY OF YONKERS 87 NEPPERHAN AVE. YONKERS, NEW YORK 10701 | | | | X | X | X | UNLIQUIDATED | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals➤  (Totals of this page)    $Unliquidated    $

Total➤  (Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.)    $

Totals➤  (Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 1019538 | ABASS, ADAM | 15.056 | 2.8846 | 36.6344 | $551.57 | 2350 VALENTINE AVENUE #4B | BRONX NY | 10458 |
| 1000405 | ABBAN CHARITY | 36.898 | 5.7692 | 50.6143 | $1,867.57 | 245 WENDOVER ROAD | YONKERS NY | 10705 |
| 10199 | ABBATE DIANE L | 45.124 | 7.2116 | 104.7317 | $4,725.91 | 3121 MIDDLETOWN ROAD APT 11G | BRONX, NY | 10461 |
| 993279 | ABEBE LOOL-MD | 81.608 | 5.3846 | 177.6922 | $14,501.11 | 343 EAST 30TH STREET | NEW YORK, NY | 10016 |
| 1016955 | ABEBIYI, MODUPEOLA E | 15.369 | 2.8846 | 14.4811 | $222.56 | 4120 HUTCHINSON RIVER PKWY # 1 | BRONX NY | 10475 |
| 81927 | ABORDO CLARISSA | 39.504 | 5.7692 | 92.9229 | $3,670.83 | 2059 MCGRAW AVE | BRONX, NY | 10462 |
| 1004498 | ABRAHAM ELIZABETH | 17.321 | 2.6923 | 85.7195 | $1,484.75 | 793 ELMSMERE PLACE | BRONX NY | 10460 |
| 31435 | ABRAHAM MINI P | 15.922 | 5.7692 | 39.1366 | $623.13 | 4322 WICKHAM AVENUE | BRONX, NY | 10466 |
| 1009034 | ABRAHAM, ALEYAMMA | 39.504 | 5.7692 | 97.7097 | $3,859.92 | 710 TUDOR HILL | NANUET NY | 10954 |
| 1001866 | ABRAHAM, ELIZABETH P | 36.359 | 7.2116 | 100.7593 | $3,663.51 | 71 ORCHARD PLACE | WHITE PLAINS NY | 10603 |
| 1012657 | ABRAHAMS, TREVOR | 24.105 | 5.3846 | 80.7682 | $1,946.92 | 1874 EAST 52ND STREET | BROOKLYN NY | 11234 |
| 93310 | ABREU WAICO | 16.559 | 5.3846 | 89.1478 | $1,476.20 | 372 EAST 152ND STREET #10A | BRONX, NY | 10455 |
| 1009919 | ABRUSCATO, GEMMA | 15.706 | 2.8846 | 4.0387 | $63.43 | 145 LAKEVIEW AVENUE | HARTSDALE NY | 10530 |
| 40766 | ABU-HAMMOUR ELENITA | 42.631 | 7.2116 | 167.8476 | $7,155.51 | 4138 CARPENTER AVE APT 2B | BRONX, NY | 10466 |
| 59279 | ACCOCELLA LINDA | 45.944 | 7.2116 | 7.2075 | $331.14 | 1135 JACKSON AVE | SCARSDALE, NY | 10583 |
| 50641 | ACHILLE LESIDA | 15.852 | 5.7692 | 101.0778 | $1,602.29 | 120-33 DEKNUIF PLACE #33L | BRONX, NY | 10475 |
| 1019777 | ACLO ARCE, MARIA L | 30.887 | 5.7692 | 43.2234 | $1,335.04 | 64-09 39TH AVENUE #22 | WOODSIDE NY | 11377 |
| 93823 | ADAMS NICOLE | 18.392 | 5.7692 | 11.1904 | $205.81 | 730 OAKLAND PL 12E | BRONX, NY | 10457 |
| 59063 | ADAMS PHILIP | 17.322 | 5.3846 | 108.6137 | $1,881.41 | 640 E 182ND STREET APT#2 | BRONX, NY | 10457 |
| 987719 | ADAMS SHERENE | 18.323 | 5.3846 | 37.9249 | $694.90 | 622 EAST 223RD STREET | BRONX, NY | 10466 |
| 1011287 | ADAMS, EVERALD A | 18.796 | 5.7692 | 168.3949 | $3,165.15 | 1016 E. 216TH STREET | BRONX NY | 10469 |
| 1015916 | ADIH, GIFTY | 35.479 | 5.7692 | 79.7484 | $2,829.39 | 40 W. MOSHOLU PKWY S #14M | BRONX NY | 10468 |
| 987677 | ADJEKUGHELE GLORY | 15.706 | 5.7692 | 103.69 | $1,628.56 | 273 LINCOLN AVENUE | NEW ROCHELLE, NY | 10801 |
| 50187 | ADJETEY THEODORA | 15.37 | 5.7692 | 75.2094 | $1,155.97 | 38 CARNATION STREET | BERGENFIELD NJ | 07621 |
| 1010669 | ADJETEY, GIFTY A | 36.05 | 5.7692 | 197.7862 | $7,130.19 | 1419 SHAKESPEARE AVENUE #5C | BRONX NY | 10452 |
| 33910 | ADJIN-LARTEY AGNES NAADU | 45.124 | 7.2116 | 146.0527 | $6,590.48 | 926 E. 219 STREET | BRONX NY | 10469 |
| 92536 | ADU-KROW CHRISTINA | 39.086 | 7.2116 | 103.2657 | $4,036.24 | 3 ELDORADO DRIVE | CHESNUT RIDGE, NY | 10977 |
| 45294 | AFRIYIE EUNICE | 17.181 | 5.3846 | 49.3978 | $848.70 | 40 E SIDNEY AVE #1A | MT VERNON NY | 10550 |
| 1003540 | AGHIMIEN PAUL | 16.982 | 2.8847 | 51.7673 | $879.11 | 1040 ANDERSON AVE #2K | BRONX, NY | 10452 |
| 90936 | AGUILAR  JR., JOSE T | 23.603 | 5.7692 | 54.7857 | $1,293.11 | 71 CENTRAL AVE | HASBROUCK HTS, NJ | 07604 |
| 1001734 | AGYEMANG OSEI | 27.918 | 5.7692 | 6.7813 | $189.32 | 20 WEST MOSHOLU PKWY #41C | BRONX, NY | 10468 |
| 990184 | AGYEPONG BENJAMIN | 18.65 | 5.7692 | 141.8843 | $2,646.14 | 4364 RICHARDSON AVENUE #3S | BRONX NY | 10466 |
| 1016856 | AGYIRI, SETH K | 45 | 5.7692 | 100.1528 | $4,506.88 | 119 TUDOR PLACE | BRONX NY | 10452 |
| 1004563 | AHMAD, NASEER | 48.718 | 5.7692 | 208.6974 | $10,167.32 | 5-7 NORTH 9 AVENUE D7 | MT VERNON NY | 10550 |
| 1016096 | AHMED, SUSANNA O | 15.073 | 2.8846 | 0.2921 | $4.40 | 567 SOUTHERN BLVD #4D | BRONX NY | 10455 |
| 1011386 | AJIBOWO, OLALEKAN | 27.766 | 0 | 56 | $1,554.90 | 4138 CARPENTER AVENUE #3C | BRONX NY | 10466 |
| 95646 | AKALONU AUGUSTINE-MD | 71.407 | 6.1538 | 119.164 | $8,509.14 | PO BOX 784 | NEW CITY, NY | 10956 |
| 989798 | AKHTAR SAMUEL | 33.329 | 5.7692 | 32.0802 | $1,069.20 | 128 DOUGLAS AVE | YONKERS NY | 10703 |
| 1004878 | AKOBUNDU, ADA | 37.81 | 5.7692 | 127.0401 | $4,803.39 | 2201 STRANG AVENUE | BRONX NY | 10466 |
| 1014851 | AKSEHIRLI, TUNC C | 25.493 | 0 | 136 | $3,467.05 | 25 BANK STREET #221-B | WHITE PLAINS NY | 10606 |
| 1014190 | ALAMDEW, YISFALEM W | 25.493 | 0 | 160 | $4,078.88 | 4138 CARPENTER AVE #2A | BRONX NY | 10466 |
| 1015106 | ALAPATI, PRAMEELA | 25.493 | 0 | 160 | $4,078.88 | 526 MORRIS AVENUE #5A | BRONX NY | 10451 |
| 995423 | ALBERGA PEARLINE | 33.447 | 7.2116 | 103.266 | $3,453.94 | 3400 BARKER AVENUE | BRONX NY | 10467 |
| 63990 | ALCANTARA, GUSTAVO JR | 22.949 | 5.3846 | 99.54 | $2,284.34 | PO BOX 128 | WHITE PLAINS, NY | 10603 |
| 990739 | ALDAHONDO JOHN | 20.778 | 6.154 | 94.076 | $1,954.71 | 633 EAST 234TH STREET | BRONX, NY | 10466 |
| 1021609 | ALDAHONDO, MELISSA | 34.729 | 5.7692 | 7.7307 | $268.48 | 633 E. 234TH STREET | BRONX NY | 10466 |
| 28944 | ALEXANDER JOAN N | 17.735 | 5.7692 | 114.2289 | $2,025.85 | 3856 BRONX BLVD APT#1A | BRONX, NY | 10467 |
| 1020601 | ALEXANDER, ALYSTER M | 14.75 | 2.8846 | 17.2763 | $254.83 | 3856 BRONX BLVD. #1A | BRONX NY | 10467 |
| 1004233 | ALEXIS WILLY-MD | 86.023 | 5.3846 | 110.461 | $9,502.19 | 1458 EAST 86ST | BROOKLYN NY | 11231 |
| 27326 | ALFIERI LAURA | 74.176 | 5.3846 | 176.3038 | $13,077.51 | 1006 OAKS DRIVE | FRANKLIN SQUARE NY | 11010 |
| 1000371 | ALHASSAN MUNIRATU | 36.898 | 7.2116 | 13.6523 | $503.74 | 15 VIOLET COURT | BERGENFIELD NJ | 07621 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 1021625 | ALLEN, LESLIE J | 14.828 | 2.8846 | 4.3172 | $64.02 | 668 EAST 225TH STREET | BRONX NY | 10466 |
| 1002617 | ALLEN-TURNEY, JULIE-ANN | 20.778 | 6.154 | 56.1144 | $1,165.95 | 4719 MATILDA AVENUE | BRONX, NY | 10470 |
| 43414 | ALLER ANGELA | 18.394 | 5.7692 | 49.8042 | $916.10 | 504-6 MCLEAN AVENUE APT#5 | YONKERS, NY | 10705 |
| 65581 | ALMEYDA SARO | 25.103 | 5.7692 | 113.1928 | $2,841.48 | 3950 BRONX BLVD #6H | BRONX, NY | 10466 |
| 1020932 | ALMONTE, DEBORAH | 25.153 | 6.3462 | 31.731 | $798.13 | 2438 MORRIS AVENUE #3J | BRONX NY | 10468 |
| 49320 | ALONSO PEDRO R | 15.751 | 5.7692 | 164.8709 | $2,596.88 | 107-08 37TH DRIVE | CORONA NY | 11368 |
| 51136 | ALVARADO NORMA | 15.988 | 5.7692 | 57.0712 | $912.45 | 4334 RICHARDSON AVE.  APT. 2 | BRONX NY | 10466 |
| 988493 | ALVAREZ TERESITA C | 40.267 | 7.2116 | 43.3225 | $1,744.47 | 35 BAINTON ST | YONKERS NY | 10704 |
| 47431 | ALVERO ANN | 29.615 | 5.7692 | 77.1124 | $2,283.68 | 121 GRAMATAN DRIVE | YONKERS NY | 10701 |
| 1015163 | AMBATI, RAJITHA | 25.493 | 0 | 160 | $4,078.88 | 530 EAST 234TH STREET #1A | BRONX NY | 10466 |
| 995563 | AMOAH GRACE | 18.06 | 5.3846 | 65.9873 | $1,191.73 | 680 EAST 235TH STREET | BRONX, NY | 10466 |
| 1012392 | AMOBI, IFEOMA L | 55.71 | 6.1538 | 166.1535 | $9,256.41 | 515 WEST 59TH STREET #6E | NEW YORK NY | 10019 |
| 1010297 | AMPONSAH, REGINA | 37.065 | 5.7692 | 15.0829 | $559.05 | 1220 SHAKESPEARE AVENUE #6DS | BRONX NY | 10452 |
| 1006063 | ANGLIN, SHERYL E | 36.359 | 5.7692 | 56.4773 | $2,053.46 | 265 SOUTH FIRST AVENUE | MOUNT VERNON NY | 10550 |
| 989533 | ANGOL JUSTINE | 37.81 | 7.2116 | 32.9179 | $1,244.63 | 19 DANVILLE RD | HILLCREST, NY | 10977 |
| 1017201 | ANIM, ISAIAH S | 15.706 | 2.8846 | 18.9898 | $298.25 | 466 EAST 146TH STREET | BRONX NY | 10455 |
| 1017508 | ANNAN, JOE | 16.982 | 2.8847 | 40.2616 | $683.72 | 1549 TOWNSEND AVENUE #4J | BRONX NY | 10452 |
| 1019702 | ANNON, SAYRD R | 24.328 | 6.3462 | 52.3139 | $1,272.69 | 1305 BLOOMFIELD AVE #54 | HOBOKEN NJ | 07030 |
| 10793 | ANTHONY LUCILLE J | 21.097 | 7.2116 | 129.2343 | $2,726.46 | 740 E GUN HILL RD | BRONX, NY | 10467 |
| 1000942 | ANTHONY ROSALIND E | 39.877 | 7.2116 | 36.9975 | $1,475.35 | 4442 FURMAN AVENUE | BRONX, NY | 10466 |
| 1013879 | ANTONY, SHKEMA | 21.481 | 5.7692 | 83.0007 | $1,782.94 | 120 VANGUILDER AVENUE | NEW ROCHELLE NY | 10801 |
| 36269 | ANTUNOVICH MICHELE | 17.587 | 5.3846 | 20.051 | $352.64 | 360 EAST 234TH STREET | BRONX NY | 10470 |
| 81216 | APERGIS GREGORY | 23.557 | 5.7692 | 83.4984 | $1,966.97 | 160-03 84TH DRIVE | JAMAICA, NY | 11432 |
| 93393 | API JOAN | 20.509 | 5.3846 | 80.7692 | $1,656.50 | 1638 PILGRIM AVENUE | BRONX, NY | 10461 |
| 50963 | API MARIETTA | 49.275 | 7.2116 | 102.1655 | $5,034.21 | 30 HAWLEY TERR | YONKERS, NY | 10701 |
| 3996 | APONTE ALICIA | 24.46 | 6.7308 | 96.9232 | $2,370.74 | 33 FIELDSTONE DR G3 | HARTSDALE, NY | 10530 |
| 1004241 | APPIAH GEORGINA | 15.706 | 2.8846 | 22.7284 | $356.97 | 1591 METROPOLITAN AVE | BRONX, NY | 10462 |
| 1004647 | ARBOLEDA, NATALIE | 16.869 | 2.6923 | 11.9432 | $201.47 | 975 SIMPSON STREET 6C | BRONX NY | 10459 |
| 72371 | ARCE JUDY | 45.539 | 7.2116 | 128.8139 | $5,866.06 | 17 VICTORIA TERRACE | GOSHEN, NY | 10924 |
| 58107 | ARELLANO BETTY | 43.525 | 5.7692 | 133.8453 | $5,825.62 | 2403 WATCH HILL DRIVE | TARRYTOWN NY | 10591 |
| 46094 | ARENHOLZ JUDITH | 34.596 | 5.7692 | 133.2712 | $4,610.65 | 150C EDGEWATER PARK | BRONX, NY | 10465 |
| 1012236 | ARNOLD, ANTHONY E | 23.04 | 5.7692 | 163.2672 | $3,761.68 | 2928 WILSON AVENUE PH | BRONX NY | 10467 |
| 989244 | ARRIAGA SELINA | 15.866 | 5.7692 | 47.8609 | $759.36 | 1938 THOMLINSON AVENUE | BRONX NY | 10461 |
| 999979 | ARROYO CINDY | 18.323 | 5.3846 | 31.8406 | $583.42 | 2235 GLEASON AVENUE #3E | BRONX, NY | 10462 |
| 1010040 | ARTHIS MARIE-JO | 15.557 | 2.8846 | 25.2448 | $392.73 | 2612 BROADWAY #2-3 | NEW YORK NY | 10025 |
| 1020619 | ARYEE, AUDREY | 14.217 | 2.8846 | 13.5883 | $193.18 | 1818 ANTHONY AVENUE #5F | BRONX NY | 10457 |
| 1005446 | ASANTEWA, ESTHER | 36.243 | 5.7692 | 82.6651 | $2,996.03 | 20 WEST MOSHOLU PKWY SOUTH #32 | BRONX NY | 10468 |
| 46169 | ASENCIO SONIA | 18.312 | 5.7692 | 77.5504 | $1,420.10 | 37 MOUNT HOPE AVE | OTISVILLE, NY | 10963 |
| 1013986 | ASHMEADE-QUARLESS, ROSEMAR | 15.706 | 2.8846 | 67.7296 | $1,063.76 | 18 SO 12TH AVENUE #1 | MOUNT VERNON NY | 10550 |
| 1015771 | ASMARE, BROOK | 44.821 | 5.7692 | 118.2584 | $5,300.46 | 89 WOLFS LANE #5 | PELHAM NY | 10803 |
| 998823 | ATKINS SONDRE | 15.706 | 5.7692 | 97.7195 | $1,534.78 | 165 CLUNIE AVE | YONKERS NY | 10703 |
| 42846 | AUTREY, MARJORIE | 17.492 | 5.7692 | 24.823 | $434.20 | 1467 HICKS STREET | BRONX, NY | 10469 |
| 57562 | AVEDISSIN HAROUTIUN-MD | 41.01 | 6.1538 | 190.7689 | $7,823.43 | 560 W 43RD ST 33D | NEW YORK, NY | 10036 |
| 74054 | AVILES JULIO-JR | 29.252 | 5.7692 | 99.552 | $2,912.10 | 1967 BENEDICT AVENUE | BRONX, NY | 10462 |
| 36970 | AVE RACHEL | 45.954 | 7.2116 | 53.4257 | $2,455.12 | 12 ROCKWOOD LANE | SUFFERN, NY | 10901 |
| 2642 | AYALA REINALDO | 18.985 | 2.2116 | 38.6537 | $733.84 | 501 WEST 179TH STREET 3 | NEW YORK, NY | 10003 |
| 28761 | AYEO HELEN C | 43.878 | 7.2116 | 176.83 | $7,758.95 | 121 GAILMOR DR | YONKERS NY | 10710 |
| 997593 | AZABU SULEMALA | 15.37 | 5.7692 | 38.4536 | $591.03 | 2833 BRIGGS AVE APT 4C | BRONX, NY | 10458 |
| 46516 | AZIZ ABDUL | 15.688 | 5.7692 | 148.8451 | $2,335.08 | 4033 CARPENTER AVE APT 2A | BRONX, NY | 10466 |
| 1018159 | BABY, VINITHA | 36.359 | 5.7692 | 95.1531 | $3,459.67 | 34 QUENTIN CHARLTON | YONKERS NY | 10705 |
| 1012087 | BACKMAN, ANDRE M | 16.006 | 2.8846 | 31.9459 | $511.33 | 999 EAST 163RD STREET | BRONX NY | 10459 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 3004 | BADGER VIOLA | 18.379 | 7.2116 | 153.7476 | $2,825.73 | 3830 BRONX BLVD #1C | BRONX, NY | 10467 |
| 58321 | BADILLO MANOLIN | 28.174 | 7.2116 | 204.0682 | $5,749.42 | 35 ELIZABETH PLACE | YONKERS NY | 10703 |
| 993154 | BADILLO ROSIO-ROSADO | 24.188 | 6.154 | 44.6797 | $1,080.71 | 1858 PHELAN PL #2 | BRONX, NY | 10453 |
| 61978 | BADOLATO BRENDA | 39.504 | 7.2116 | 93.7043 | $3,701.69 | 67 KINGSTON AVENUE | YONKERS NY | 10701 |
| 72306 | BADOLATO FRANK | 18.7 | 5.7692 | 98.0768 | $1,834.04 | 171 WINIFRED AVENUE | YONKERS NY | 10704 |
| 21303 | BADOLATO JOSEPH | 31.849 | 6.1538 | 202.0527 | $6,435.18 | 67 KINGSTON AVENUE | YONKERS, NY | 10701 |
| 1008101 | BAH, TAIBOU | 15.706 | 2.8846 | 53.2241 | $835.94 | 20 RIVER PARK TOWERS #13G | BRONX NY | 10453 |
| 1020262 | BAIDEN, EUNICE NANA B | 15.073 | 2.8846 | 20.9708 | $316.09 | 54-09 100 STREET # 803 | CORONA NY | 11368 |
| 9407 | BAILEY MERLYN | 17.78 | 5.7692 | 72.6494 | $1,291.71 | 3007 OLINVILLE AVE | BRONX, NY | 10467 |
| 1019678 | BAILEY, MARK | 14.75 | 2.8846 | 19.4569 | $286.99 | 4624 BRONX BLVD. #2 | BRONX NY | 10470 |
| 996082 | BAJRAMOSKI  CADET | 16.869 | 5.3846 | 64.2952 | $1,084.60 | 1284 PELHAM PARKWAY | BRONX NY | 10461 |
| 83220 | BAKER NIVEL | 39.504 | 5.7692 | 81.6564 | $3,225.75 | 1881 WATSON AVE | BRONX, NY | 10472 |
| 1012459 | BALAJ, PRENE | 18.591 | 2.6923 | 22.7275 | $422.53 | 529 EAST 235TH STREET\#1E | BRONX NY | 10470 |
| 28779 | BALLUCANAG-CORPUZ VIVIEN | 43.878 | 7.2116 | 108.9602 | $4,780.96 | 25 ONONDAGA STREET | YONKERS, NY | 10704 |
| 13276 | BANKS HATTIE L | 23.856 | 6.7308 | 25.2237 | $601.74 | 349 WARWICK AVENUE | MT VERNON, NY | 10553 |
| 1018308 | BANNISTER, DENISE | 36.813 | 5.3846 | 85.615 | $3,151.74 | 3740 LACONIA AVENUE | BRONX NY | 10469 |
| 52522 | BANNISTER, LILLIAN I | 15.877 | 5.7692 | 47.5034 | $754.21 | 955 EVERGREEN AVENUE #402 | BRONX, NY | 10473 |
| 50922 | BARAKAT FIRAS-MD | 36.05 | 6.1538 | 104.6152 | $3,771.38 | 12 WEEKS COURT | BALDWIN PLACE NY | 10505 |
| 42952 | BARNER YVONNE | 18.814 | 5.3846 | 49.7571 | $936.13 | 3444 WHITE PLAINS ROAD #3-G | BRONX, NY | 10467 |
| 994418 | BARNES LAWRENCE | 17.4 | 5.7692 | 70.4213 | $1,225.33 | 210 EAST 102ND STREET #9H | NEW YORK, NY | 10029 |
| 86777 | BARNETT GRACE | 15.722 | 5.7692 | 82.4962 | $1,297.01 | 648 E 227TH STREET | BRONX, NY | 10466 |
| 56408 | BARON MONINA | 42.631 | 7.2116 | 50.7088 | $2,161.77 | 166 PEARSALL DRIVE #6H | MOUNT VERNON NY | 10552 |
| 991331 | BARRETT DELCINA | 15.706 | 5.7692 | 21.0178 | $330.11 | 929 EAST 229TH ST #1 | BRONX, NY | 10466 |
| 998252 | BARRETT KEISHA | 15.585 | 2.8846 | 37.6623 | $586.97 | 4316 WICKHAM AVENUE | BRONX, NY | 10466 |
| 989012 | BARRETT-DAVIS SUZETTE | 15.706 | 5.7692 | 80.0575 | $1,257.38 | 423 CEDAR AVENUE #3 | MT. VERNON NY | 10553 |
| 74559 | BARRETTO BRENDA | 42.631 | 7.2116 | 201.9456 | $8,609.14 | 122 CROYDON RD | YONKERS, NY | 10710 |
| 52670 | BARRY KELLY | 44.708 | 7.2116 | 119.7885 | $5,355.50 | 79 HIGH STREET | HASTINGS ON HUDSON N | 10706 |
| 1009232 | BARTLEY, PATRICK A | 15.706 | 2.8846 | 12.2538 | $192.46 | 924 E. 224TH STREET | BRONX NY | 10466 |
| 1015577 | BASH, RONALD | 80.517 | 6.1538 | 69.5364 | $5,598.86 | 9 WILLOW RIDGE DRIVE | SMITH TOWN, NY | 11787 |
| 43950 | BATHER GERDEEN | 16.535 | 5.7692 | 52.0388 | $860.46 | 4318 MATILDA AVENUE | BRONX, NY | 10466 |
| 1019249 | BATTINI, RAMAKRISHNA | 24.153 | 0 | 80 | $1,932.24 | 179 NAVAJO DRIVE | MATAWAN NJ | 07747 |
| 42333 | BAYNES DONNA L | 26.872 | 5.7692 | 98.0768 | $2,635.52 | 100 RIVERDALE AVE APT 2G | YONKERS, NY | 10701 |
| 1001429 | BEATON MICHAEL | 16.982 | 2.8847 | 48.1636 | $817.91 | 1444 PARK PLACE #B6 | BROOKLYN, NY | 11213 |
| 21865 | BECKER FREDERICK J | 22.57 | 5.3846 | 355.3844 | $8,021.03 | 600 EAST 233RD STREET | BRONX, NY | 10466 |
| 1016047 | BECKFORD, RUTH S | 15.706 | 2.8846 | 17.0951 | $268.50 | 4169 BOYD AVENUE | BRONX NY | 10466 |
| 997130 | BELL WILLIAM | 28.953 | 5.7692 | 19.9896 | $578.76 | 10 WEST 135 ST | NYC NY | 10037 |
| 1019447 | BELLO, ESTANISLAO | 16.982 | 2.8847 | 13.8472 | $235.15 | 57 CRESCENT PL. 3RD FL. | YONKERS NY | 10704 |
| 7500 | BELTRAN ERLINDA A | 51.344 | 7.2116 | 230.7825 | $11,849.30 | 4261 BARNES AV | BRONX, NY | 10466 |
| 1007913 | BENDER, ROBERT C | 15.585 | 2.8846 | 26.8044 | $417.75 | 254 EAST 202ND STREET   #2E | BRONX NY | 10458 |
| 1010008 | BENJAMIN, WENDY-ANN A | 15.585 | 2.8846 | 15.1537 | $236.17 | 3747 OLINVILLE AVENUE | BRONX NY | 10467 |
| 1009042 | BENTIVEGNA, JOSEPH A | 36.898 | 5.7692 | 26.8089 | $989.19 | 44 ALONA DRIVE | MAHOPAC NY | 10541 |
| 18556 | BENVENUTO, PATRICIA | 22.637 | 5.3846 | 94.3871 | $2,136.64 | 2536 TIEMANN AVENUE | BRONX, NY | 10469 |
| 1005743 | BENYAMINOV, RAKHMIN | 29.5 | 5.7692 | 104.4224 | $3,080.46 | 9750 QUEENS BLVD. # C-14 | REGO PARK NY | 11374 |
| 1020353 | BERBANO, THERESA E | 33.447 | 5.7692 | 60.538 | $2,024.81 | 225 TIBBETTS RD 2ND FL. | YONKERS NY | 10705 |
| 18515 | BERISIC MARY | 15.37 | 5.7692 | 77.9774 | $1,198.51 | 57 ALIDA STREET | YONKERS NY | 10704 |
| 87056 | BERISIC MICHAEL | 17.367 | 5.7692 | 84.4618 | $1,466.85 | 57 ALIDA STREET | YONKERS ,NY | 10704 |
| 50229 | BERMUDEZ DELIA | 21.102 | 5.3846 | 26.0012 | $548.68 | 4373 BRUNER AVENUE | BRONX, NY | 10466 |
| 71845 | BERNARD ALESA | 41.78 | 7.2116 | 192.1705 | $8,028.88 | 120-5 DARROW PLACE #5C | BRONX, NY | 10475 |
| 13672 | BERNARD AMBROSE | 19.52 | 7.2116 | 198.457 | $3,873.88 | 120 DREISER LOOP #7H | BRONX, NY | 10475 |
| 991018 | BERROA LESBIA | 15.689 | 5.7692 | 24.9153 | $390.90 | 1880 LAFAYETTE AVENUE | BRONX, NY | 10473 |
| 1006154 | BERRY, WOODROW | 36.243 | 5.7692 | 97.9982 | $3,551.75 | 28 GLENWOOD AVE | NEW ROCHELLE NY | 10801 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 1009711 | BETANCOURT, JOSE L | 23.213 | 6.154 | 67.7648 | $1,573.02 | 945 ALDUS STREET | BRONX NY | 10459 |
| 1018464 | BEVERLEY, SHELLY N | 14.75 | 2.8846 | 50.2533 | $741.24 | 4362 MATILDA AVENUE | BRONX NY | 10466 |
| 991687 | BEVERLY RAMONA | 15.706 | 5.7692 | 67.9109 | $1,066.61 | 655 EAST 234TH STREET #E11 | BRONX, NY | 10466 |
| 87114 | BITTNER ROSEMARIE | 21.72 | 5.7692 | 131.5758 | $2,857.83 | 2896 HARRINGTON AVE | BRONX, NY | 10461 |
| 1016989 | BLACK, LATONDRA M | 25.977 | 6.3462 | 69.9936 | $1,818.22 | 1950 ANDREWS AVENUE #7E4 | BRONX NY | 10453 |
| 1019710 | BLAKE, NADINE M | 15.073 | 2.8846 | 12.6825 | $191.16 | 3444 CORSA AVENUE #1A | BRONX NY | 10469 |
| 9357 | BLANCK KATHLEEN M | 46.37 | 7.2116 | 165.5188 | $7,675.11 | 43 KING AVENUE | YONKERS NY | 10704 |
| 27391 | BLAU MARIAN T | 16.853 | 5.3846 | 15.4738 | $260.78 | 105 HILLVIEW AVENUE | YONKERS NY | 10704 |
| 1013275 | BOATENG, AGYENIM | 18.786 | 2.8846 | 44.9046 | $843.58 | 20 JEFFERSON STREET | HIGHLAND MILLS NY | 10930 |
| 992065 | BOATENG, REGINA | 15.706 | 5.7692 | 59.3336 | $931.89 | 240 EAST 194 STREET APT# 4C | BRONX NY | 10458 |
| 1012921 | BOATENG, RICHARD | 36.05 | 5.7692 | 43.8661 | $1,581.37 | 7 DAVENPORT AVENUE #4J | NEW ROCHELLE NY | 10805 |
| 1015247 | BOBIER, WILLIAM | 27.151 | 5.7692 | 155.191 | $4,213.59 | 1144 NELSON AVENUE #3B | BRONX NY | 10452 |
| 1009356 | BOBIN, JEENA | 36.577 | 5.7692 | 79.1316 | $2,894.40 | 216 HILLSIDE AVE | YONKERS NY | 10703 |
| 1016963 | BOCKINO, MICHAEL E | 14.163 | 2.6923 | 17.854 | $252.87 | 102 PATTON DRIVE | YONKERS NY | 10710 |
| 73221 | BOHAN TERESA | 16.385 | 5.7692 | 73.2101 | $1,199.55 | 275 E 234TH ST | BRONX, NY | 10470 |
| 1015205 | BOJANAPALLY, PADMAJA R | 25.493 | 0 | 160 | $4,078.88 | 530 E. 234TH ST. APT #1F | BRONX NY | 10474 |
| 70722 | BOLAND-REARDON CARMEL | 48.595 | 5.7692 | 32.3108 | $1,570.14 | 2214 PEARSALL AVENUE | BRONX NY | 10469 |
| 1019421 | BOLANOS, ALBERTO E | 24.153 | 0 | 160 | $3,864.48 | 8632 55TH STREET 2ND FL. | ELMHURST NY | 11373 |
| 1013838 | BONEY, CANDACE A | 31.699 | 5.7692 | 110.3448 | $3,497.82 | 1255 ADEE AVENUE #8H | BRONX NY | 10469 |
| 1016658 | BONILLA, NEMESIA F | 15.706 | 2.8846 | 17.3443 | $272.41 | 901 WALTON AVENUE #5J | BRONX NY | 10452 |
| 1005750 | BOONE, LARRY | 16.44 | 2.8846 | 68.4032 | $1,124.55 | 444 NYE AVENUE  # 1L | IRVINGTON NJ | 07111 |
| 1004191 | BORRERO GUSTAVO | 16.856 | 5.7692 | 83.934 | $1,414.79 | 5755 59 TH STREET | MASPETH NY | 11378 |
| 73999 | BOVELL, ROSE | 32.168 | 5.7692 | 79.9205 | $2,570.88 | 56 N. MALCOLM STREET | OSSINING NY | 10562 |
| 58446 | BOWDEN KEVIN | 41.139 | 7.2116 | 87.674 | $3,606.82 | 297 WEST MAMBASHA ROAD | MONROE NY | 10950 |
| 1001189 | BOYD LESETA | 21.756 | 5.7692 | 62.7831 | $1,365.91 | 3455 CORSA AVENUE #2A | BRONX, NY | 10466 |
| 1006899 | BRAHAJ, DRIOLA | 29.43 | 0 | 72 | $2,118.96 | 2190 BOLTON ST.  APT. 3C | BRONX NY | 10462 |
| 23564 | BRAITHWAITE CLAUDE | 15.37 | 5.7692 | 66.6814 | $1,024.89 | 3004 CLARENDON RD #C1 | BROOKLYN, NY | 11256 |
| 5611 | BRAMANTE CATHERINE M | 20.053 | 7.2116 | 3.208 | $64.33 | 1249 MACE AVE WALK IN | BRONX, NY | 10469 |
| 54445 | BRANA, WALTA | 16.006 | 5.7692 | 88.1303 | $1,410.61 | 408 32ND STREET \3RD FLOOR | UNION CITY NJ | 07087 |
| 52738 | BRANCH MERLE | 15.964 | 5.7692 | 23.0792 | $368.44 | 4004 CARPENTER AVE #4D | BRONX, NY | 10466 |
| 47779 | BRANT KATHLEEN | 40.754 | 7.2116 | 53.1698 | $2,166.88 | 3043 CODDINGTON AVE | BRONX NY | 10461 |
| 48207 | BRATHWAITE MICHAEL L | 25.817 | 5.7692 | 328.846 | $8,489.82 | 3984 PAULDING AVE | BRONX, NY | 10466 |
| 998104 | BRIDGELALL SOAMWATIE | 16.946 | 5.3846 | 77.9736 | $1,321.34 | 653 EAST 227TH STREET | BRONX NY | 10466 |
| 1018704 | BRIGHT, LEAH E | 24.153 | 0 | 160 | $3,864.48 | 413 9TH AVENUE #2B | NEW YORK NY | 10001 |
| 50534 | BRISCOE MARLENE | 15.852 | 5.7692 | 107.3456 | $1,701.64 | 445 LOCUST ST | MT. VERNON NY | 10552 |
| 66514 | BRODERICK ENITH | 44.293 | 7.2116 | 82.7646 | $3,665.89 | 3232 WICKHAM AVE | BRONX, NY | 10469 |
| 11783 | BRODIE ARLENE | 20.403 | 7.2116 | 117.0438 | $2,388.04 | 2530 INDEPENDENCE AV | BRONX NY | 10463 |
| 992529 | BROOKS JAEL | 15.706 | 5.7692 | 37.8448 | $594.39 | 471 WALES AVENUE #4B | BRONX, NY | 10455 |
| 47001 | BROOMFIELD ROBERT O | 26.611 | 5.7692 | 72.4309 | $1,927.46 | 140 ELGAR PLACE APT 24C | BRONX, NY | 10475 |
| 999409 | BROPHY SUSAN | 30.599 | 5.7692 | 65.784 | $2,012.92 | 81 BRONXVILLE ROAD #3K | BRONXVILLE NY | 10708 |
| 988386 | BROWN DESMOND | 37.438 | 7.2116 | 144.0572 | $5,393.21 | 333 MAMORONECK AVENUE\#141 | WHITE PLAINS NY | 10605 |
| 45534 | BROWN DONNA | 44.293 | 7.2116 | 19.089 | $845.51 | 916 DUNCAN STREET | BRONX, NY | 10469 |
| 55616 | BROWN MAXINE | 23.715 | 5.3846 | 76.0397 | $1,803.28 | 3410 DEREIMER AVE #14C | BRONX, NY | 10466 |
| 12492 | BROWN MURIEL E | 20.824 | 7.2116 | 78.0496 | $1,625.30 | 842 E 217TH STREET | BRONX, NY | 10467 |
| 998880 | BROWN WALTER | 30.927 | 6.3462 | 193.268 | $5,977.20 | 61 DEWITT PLACE | NEW ROCHELLE, NY | 10801 |
| 40790 | BRUNO JULIET | 41.139 | 7.2116 | 186.479 | $7,671.56 | 51-59 MARATHON PARKWAY | LITTLE NECK NY | 11363 |
| 1004605 | BRYAN, NIGEL | 21.27 | 5.7692 | 62.2687 | $1,324.46 | 1554 ARROW AVENUE | BRONX NY | 10469 |
| 1002666 | BUCHANAN HOWARD | 33.329 | 5.7692 | 81.8249 | $2,727.14 | 4238 CARPENTER AVENUE | BRONX, NY | 10466 |
| 53793 | BUCKLEY-VORMITTAG MARGARET | 36.903 | 7.2116 | 64.7321 | $2,388.81 | HERITAGE HILLS UNIT 633B | SOMERS NY | 10589 |
| 63743 | BUCKNER TYRONE | 16.006 | 5.7692 | 98.0768 | $1,569.82 | 2734 DEWEY AVE #2C | BRONX NY | 10465 |
| 1019645 | BUCKNOR, OMAR D | 16.051 | 2.6923 | 6.8076 | $109.27 | 3119 BAILEY AVENUE #6C | BRONX NY | 10463 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 1005099 | BURTON, KATHLEEN | 18.197 | 2.8847 | 51.9235 | $944.85 | 527 RIVERDALE AVENUE #6N | YONKERS NY | 10705 |
| 987982 | BUTOYI JEANNE | 15.557 | 5.7692 | 83.5552 | $1,299.87 | 120 DEBS PLACE #3F | BRONX, NY | 10475 |
| 49338 | BUTT VERONICA | 40.754 | 7.2116 | 137.7669 | $5,614.55 | 347 SOUTH 1ST AVENUE | MT VERNON, NY | 10550 |
| 8474 | CABALLES ROWENA M | 28.213 | 7.2116 | 165.0045 | $4,655.27 | 47 HOTHORN AVENUE | YONKERS NY | 10707 |
| 1008671 | CABAN, MELODY | 15.706 | 2.8846 | 23.2835 | $365.69 | 1044 AVE ST. JOHN #4 | BRONX NY | 10455 |
| 1006816 | CACERES, MARIO | 21.76 | 2.8847 | 58.5687 | $1,274.45 | 230 WEST 242ND STREET #9A | BRONX NY | 10471 |
| 1010099 | CACHO, DOLORES E | 15.706 | 2.8846 | 28.8352 | $452.89 | 1462 TAYLOR AVENUE #19 | BRONX NY | 10460 |
| 97121 | CAHILL JANET | 25.153 | 5.7692 | 37.6247 | $946.37 | 202 DREW LANE | CARMEL NY | 10512 |
| 98012 | CAIRA ADRIANA | 30.927 | 6.3462 | 0.225 | $6.96 | 251 GRAND VIEW BLVD | YONKERS , NY | 10710 |
| 65862 | CALABRESE DOLORES | 15.993 | 5.7692 | 85.3237 | $1,364.58 | 2872 ROEBLING AVENUE | BRONX, NY | 10461 |
| 53157 | CALABRO GAIL | 30.657 | 7.2116 | 49.899 | $1,529.75 | 170 LAWRENCE PARK TERRANCE | BRONXVILLE, NY | 10708 |
| 50773 | CALABRO JOHN | 21.76 | 5.7692 | 18.8003 | $409.09 | 530 EAST 234TH STREET #3L | BRONX NY | 10470 |
| 9639 | CALDARA MARY E | 45.539 | 7.2116 | 12.1172 | $551.81 | 1005 CHELSEA COVE DR.S. | HOPEWELL JCT, NY | 12533 |
| 90787 | CALDEIRA REMIS | 38.336 | 5.7692 | 28.2325 | $1,082.32 | 66 WASHINGTON BLVD | MT VERNON, NY | 10550 |
| 1017383 | CALI, ANDREW A | 35.983 | 6.1538 | 34.4815 | $1,240.75 | 20 JUDGE STREET #3L | BROOKLYN NY | 11211 |
| 1008366 | CALICCHIA, RITA | 61.241 | 5.3846 | 86.6909 | $5,309.04 | 27 PINEHURST CIRCLE | MONROE NY | 10953 |
| 987073 | CALIFANO FRANK | 20.778 | 6.154 | 61.1219 | $1,269.99 | 47 LAUREL PLACE | YONKERS NY | 10704 |
| 92114 | CALINGASAN FELY | 17.347 | 5.7692 | 89.3854 | $1,550.57 | 2454 TIEBOUT AVE | BRONX, NY | 10458 |
| 1020080 | CALO, IVETTE | 16.174 | 2.6923 | 34.2306 | $553.65 | 1410 PARKCHESTER RAOD #3G | BRONX NY | 10462 |
| 1008739 | CAMACHO, MARITZA | 19.585 | 2.6923 | 57.7108 | $1,130.27 | 205-207 ALEXANDER AVENUE #10C | BRONX NY | 10454 |
| 991513 | CAMACHO-RIVERA IDALIA | 36.898 | 7.2116 | 123.4825 | $4,556.26 | 9 SILO DRIVE | WALDEN, NY | 12586 |
| 1012772 | CAMIRE, RYAN M | 30.599 | 5.7692 | 31.0355 | $949.66 | 30-74 32ND STREET #5 | ASTORIA NY | 11102 |
| 18622 | CAMPBELL BERNADETTE A | 45.144 | 7.2116 | 35.757 | $1,613.50 | 53 EAST 95 ST-#5A | NEW YORK, NY | 10128 |
| 49775 | CAMPBELL ETHELINE | 16.946 | 5.3846 | 71.0723 | $1,204.39 | 657 NERIED AVE | BRONX, NY | 10470 |
| 59006 | CAMPBELL IVY | 39.132 | 7.2116 | 122.2163 | $4,782.57 | 2020 CAMP STREET | BRONX, NY | 10466 |
| 1005115 | CAMPBELL, BELINDA | 36.243 | 5.7692 | 39.3286 | $1,425.39 | 2670 MARIO AVENUE | BRONX NY | 01058 |
| 1017664 | CAMPBELL, DELROY A | 15.585 | 2.8846 | 33.9373 | $528.91 | 1464 OAKLEY STREET | BRONX NY | 10469 |
| 67645 | CAMPBELL-SCOTT LORAINE | 17.343 | 5.3846 | 52.5855 | $911.99 | 846 EAST 214TH STREET  APT #2 | BRONX NY | 10467 |
| 1017474 | CAPOZZI, LORRAINE | 16.223 | 2.6923 | 35.0901 | $569.27 | 924 PIERCE AVENUE | BRONX, NY | 10462 |
| 1020023 | CARABALLO, EVETTE | 16.878 | 2.6923 | 31.5948 | $533.26 | 1410 ROWLAND STREET #D | BRONX NY | 10461 |
| 1018100 | CARLUCCI, JUDITH | 24.56 | 5.3846 | 75.538 | $1,855.21 | 1960 WILLIAMS BRIDGE RD #3K | BRONX NY | 10461 |
| 74526 | CARMELO FEBE A | 42.631 | 7.2116 | 90.8344 | $3,872.36 | 45 REMSEN ROAD | YONKERS, NY | 10710 |
| 1001049 | CARO EDNA | 28.378 | 5.7692 | 50.4399 | $1,431.38 | 388 FORT HILL ROAD | SCARSDALE NY | 10583 |
| 61952 | CARR LINH-DA | 38.336 | 7.2116 | 39.629 | $1,519.22 | 67 NORWOOD AVENUE | LODI NJ | 07644 |
| 1015718 | CARR, LAVERNE A | 15.688 | 2.8846 | 92.4065 | $1,449.67 | 733 PENFIELD STREET | BRONX NY | 10470 |
| 1016518 | CARR, THERESA N | 22.713 | 6.154 | 9.77 | $221.91 | 704 LENOX ROAD #2 | BROOKLYN NY | 11203 |
| 1005313 | CARRERA DAMIAN W | 20.778 | 6.154 | 17.6721 | $367.19 | 650 WARBURTON AVE #3M | YONKERS NY | 10701 |
| 75770 | CARROLL ELLEN | 49.44 | 7.2116 | 145.7734 | $7,207.04 | 14 GLEN RIDGE RIOAD | GREENWICH CT | 06831 |
| 23937 | CARTY CHRISTELL J | 43.462 | 7.2116 | 184.6108 | $8,023.55 | 60 VERNON PLACE | MT. VERNON NY | 10552 |
| 54346 | CASTELLANOS LUZ | 43.462 | 7.2116 | 100.6271 | $4,373.46 | 16 ROBLEY STREET | YONKERS NY | 10704 |
| 54528 | CASTELLI PATRICIA | 48.831 | 7.2116 | 130.5669 | $6,375.71 | 45 PURITAN AVE | YONKERS NY | 10710 |
| 1000231 | CASTILLO CRISTOBAL JR | 16.091 | 5.7692 | 13.2397 | $213.04 | 580 CASTLE HILL AVE #2E | BRONX NY | 10463 |
| 75077 | CASTRO EVANGELINA S | 43.462 | 7.2116 | 81.0541 | $3,522.77 | 45 REMSEN CIRCLE | YONKERS NY | 10710 |
| 11411 | CATAPANO MARIANNE | 45.539 | 7.2116 | 144.9808 | $6,602.28 | 264 SCARSDALE ROAD | TUCKAHOE, NY | 10707 |
| 62000 | CATO JACQUELINE | 40.754 | 7.2116 | 111.3173 | $4,536.63 | 4196 BRONXWOOD AVE | BRONX NY | 10466 |
| 96255 | CAVASOTTO GIOVANNA | 30.894 | 5.7692 | 119.4212 | $3,689.40 | 26-3 BEECHWOOD LANE | YORKTOWN HGHTS, NY | 10598 |
| 43463 | CAYTEN C GENE-MD | 102.163 | 6.1538 | 149.441 | $15,267.34 | 175 NO BEDFORD RD | CHAPPAQUA NY | 10514 |
| 1003912 | CAZE DAWN | 17.993 | 2.8846 | 19.283 | $346.96 | 873 E 49TH STREET | BROOKLYN, NY | 11203 |
| 989764 | CEESAY KITABU | 35.983 | 5.7692 | 3.3887 | $121.94 | 896 SUMMIT AVE. | HACKENSACK NJ | 07601 |
| 87254 | CEESAY SEEDY | 45.265 | 7.2116 | 163.8465 | $7,416.51 | 158 WOODRUFF AVE PH | SCARSDALE NY | 10583 |
| 72702 | CEJAS MA LUCIA | 41.395 | 7.2116 | 167.0706 | $6,915.89 | 12 SEDGWICK AVE | YONKERS NY | 10705 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 15040 | CENDANA ANTONIO E | 27.216 | 5.7692 | 90.2857 | $2,457.22 | 27 REMSEN ROAD | YONKERS, NY | 10710 |
| 997197 | CENTENO LORI | 17.587 | 5.3846 | 0.0019 | $0.03 | 1729 PARMLY ROAD | MOHEGAN LAKE NY | 10547 |
| 68262 | CERALBO-HERRERA MILABE | 43.462 | 7.2116 | 50.476 | $2,193.79 | 89-02 205TH STREET | HOLLIS NY | 11423 |
| 1010388 | CERILLO, JOSEPHINE | 51.685 | 5.7692 | 86.4014 | $4,465.66 | 67-B EDGEWATER PARK | BRONX NY | 10465 |
| 1000447 | CERONE FRANCINE | 41.78 | 5.7692 | 28.3824 | $1,185.82 | 9 BABBITT CT | ELMSFORD,NY | 10523 |
| 1013531 | CESAR, LINDA | 15.557 | 2.8846 | 24.3356 | $378.59 | 136 33RD STREET #1D | BROOKLYN, NY | 11232 |
| 1017698 | CHAKRAPANI, SOUMYA | 24.153 | 0 | 160 | $3,864.48 | 720 TUCKAHOE ROAD #2A | YONKERS NY | 10710 |
| 996231 | CHAMBERLAINE MARVA | 17.309 | 5.7692 | 67.5529 | $1,169.27 | 2945 THROOP AVENUE | BRONX, NY | 10469 |
| 1004050 | CHAMBERS, KARL | 15.37 | 2.8846 | 45.9888 | $706.85 | 678 EAST 234 STREET | BRONX NY | 10466 |
| 1017375 | CHANCE, TASHI L | 34.729 | 5.7692 | 63.9966 | $2,222.54 | 3220 BRONX BLVD #5 | BRONX NY | 10467 |
| 53819 | CHAND TARSEM | 19.924 | 7.2116 | 183.0281 | $3,646.65 | 180 MIDLAND AVE | YONKERS NY | 10705 |
| 62323 | CHANEY DEBORAH | 41.395 | 7.2116 | 61.7627 | $2,556.67 | 3990 BRONX BLVD #6J | BRONX, NY | 10466 |
| 53355 | CHARLES VERNON | 15.688 | 5.7692 | 66.2539 | $1,039.39 | 3038 WALLACE AVE 2B | BRONX, NY | 10467 |
| 1019124 | CHAUDHRY, NUSRAT I | 24.153 | 0 | 160 | $3,864.48 | 530 E. 234TH STREET #6F | BRONX NY | 10470 |
| 1019256 | CHAVA, RAMAKRISHNA V | 29.43 | 0 | 160 | $4,708.80 | 4138 CARPENTER AVENUE #1B | BRONX NY | 10466 |
| 67793 | CHIN PAULINE | 16.022 | 5.7692 | 43.2509 | $692.97 | 2513 HOLLAND AVE | BRONX, NY | 10462 |
| 43133 | CHRISTIAN ALAN | 16.559 | 5.3846 | 14.5402 | $240.77 | 39 ROCK MOUNTAIN ESTATE | ACCORD NY | 12404 |
| 83071 | CHRISTIAN SUNAMII | 39.504 | 5.7692 | 146.8274 | $5,800.27 | 1410 METROPOLITAN AVE #7F | BRONX, NY | 10462 |
| 90761 | CHRISTIANO THERESA | 19.497 | 5.3846 | 121.1516 | $2,362.09 | 25 HOLLY ST | YONKERS NY | 10704 |
| 1015221 | CICCHETTI, JANET P | 25.153 | 6.3462 | 84.3611 | $2,121.93 | 6 AUBURN DRIVE | NEW CITY NY | 10956 |
| 35139 | CICERO ANTHONY | 15.688 | 5.7692 | 122.3303 | $1,919.12 | 1831 HERING AVENUE | BRONX, NY | 10461 |
| 84327 | CIPOLLONE ANTONIA | 15.689 | 5.7692 | 65.2677 | $1,023.98 | 1658 MAYFLOWER AVENUE | BRONX, NY | 10461 |
| 51607 | CIPRIAN ALTAGRACIA | 23.603 | 5.7692 | 90.8548 | $2,144.45 | 2035 CENTRAL PARK AVENUE \APT | YONKERS NY | 10701 |
| 1007657 | CISSE-SMITH, ASSETOU | 21.481 | 5.7692 | 129.5883 | $2,783.69 | 2550 DAVIDSON AVE.  1ST FL | BRONX NY | 10468 |
| 12518 | CLARK CAROLYN O | 22.042 | 7.2116 | 69.2546 | $1,526.51 | 2015 BRUCKNER BLVD APT # 10 D | BRONX NY | 10472 |
| 26245 | CLARKE DAPHNE H. | 44.708 | 7.2116 | 155.6504 | $6,958.82 | 2 IRVING PLACE | NEW ROCHELLE, NY | 10801 |
| 26872 | CLAUDIO MILDRED J | 23.416 | 5.3846 | 25.4854 | $596.77 | 1152 ROSEDALE AVE #3 | BRONX, NY | 10472 |
| 988808 | CLINTON LAWRENCE | 15.586 | 5.7692 | 46.7181 | $728.15 | 3077 CODDINGTON | BRONX, NY | 10461 |
| 1008440 | CODENIERA, DAISY B | 30.888 | 5.7692 | 91.42 | $2,823.78 | 22 SHERWOOD AVENUE #B | YONKERS NY | 10704 |
| 1019231 | CODREANU, ION | 24.153 | 0 | 80 | $1,932.24 | 4065 CARPENTER AVENUE | BRONX NY | 10466 |
| 1020387 | COELLO, ISELENNY A | 15.073 | 2.8846 | 17.2593 | $260.15 | 89TH 7TH STREET | RIDGEFIELD PARK NJ | 07660 |
| 1006568 | COHEN, MAZAL | 35.983 | 6.1538 | 113.8776 | $4,097.66 | 5-30 ELIZABETH STREET | FAIR LAWN NJ | 07410 |
| 1018001 | COLARUSSO, THOMAS | 63.187 | 5.3846 | 124.9227 | $7,893.49 | 12 BRITTA LANE | NEW CITY NY | 10956 |
| 38661 | COLE-LITTLE WANDA | 26.611 | 5.7692 | 11.2355 | $298.99 | 2059 MADISON AVENUE | NEW YORK, NY | 10037 |
| 17830 | COLLERAN MARY | 15.37 | 5.7692 | 158.6519 | $2,438.48 | 200 THURTON PLACE | YONKERS NY | 10704 |
| 70615 | COLLIER THEODORE | 22.042 | 5.7692 | 24.628 | $542.85 | 1965 LAFAYETTE AVE #20M | BRONX, NY | 10473 |
| 1009869 | COLLIER, VIRGINIA A | 87.74 | 6.1538 | 54.9981 | $4,825.53 | 1 PIER POINTE STREET. #521 | YONKERS NY | 10701 |
| 62430 | COLLINS MARCIA | 39.132 | 7.2116 | 124.616 | $4,876.47 | 4045 HILL AVENUE | BRONX, NY | 10466 |
| 51623 | COLOMBO ANTOINETTE | 43.462 | 7.2116 | 69.6543 | $3,027.32 | 44 HEINMAN LANE | WOLLKILL, NY | 12589 |
| 987396 | COLON JEANETTE | 15.689 | 5.7692 | 65.5354 | $1,028.18 | P.O.BOX 390 | HUB STATION, NY | 10455 |
| 1002591 | COLON MICHAELANGELO | 20.778 | 6.154 | 70.6041 | $1,467.01 | 7204 CHELSEA COVE DRIVE N. | HOPEWELL,JUNCTION NY | 12533 |
| 16774 | COLON RAFAEL | 16.006 | 5.7692 | 75.2432 | $1,204.34 | 631 EAST 168TH STREET #3H | BRONX NY | 10456 |
| 21485 | COLON RAUL | 16.682 | 5.7692 | 66.071 | $1,102.20 | 4254 CARPENTER AVE C6 | BRONX, NY | 10466 |
| 98483 | COLON ROSEMARIE | 16.559 | 5.3846 | 50.5966 | $837.83 | 4254 CARPENTER AVENUE #C6 | BRONX, NY | 10466 |
| 1017631 | COMRIE, PAULA D | 36.05 | 5.7692 | 131.1146 | $4,726.68 | 1212 E.224TH STREET | BRONX NY | 10466 |
| 1014885 | CONCEPCION, JACQUELINE | 19.497 | 5.3846 | 67.403 | $1,314.16 | 550 CAULDWELL AVENUE #1G | BRONX NY | 10455 |
| 1020775 | CONCEPCION, LINETTE | 16.878 | 2.6923 | 18.3076 | $309.00 | 1919 LURTING AVENUE #BSMT | BRONX NY | 10461 |
| 1016070 | CONEO-GONZALEZ, MARTHA H | 34.729 | 5.7692 | 89.1911 | $3,097.52 | 2123 VIRGIL PLACE | BRONX NY | 10473 |
| 95885 | CONNORS, PAULINE | 41.139 | 7.2116 | 65.3204 | $2,687.22 | 8 WEBSTER STREET | RIDGEFIELD PARK NJ | 07660 |
| 60145 | CONSTANTINO CAROLYN | 38.76 | 7.2116 | 36.019 | $1,396.10 | 26 RAYBROOK ROAD | YONKERS, NY | 10704 |
| 43851 | CONTE ELVIO-MD | 34.763 | 6.1538 | 92.4174 | $3,212.71 | 1230 PELHAMDALE AVENUE | PELHAM MANOR NY | 10803 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 97931 | CONTEMPRATO MYRA | 33.968 | 5.7692 | 89.1933 | $3,029.72 | 1 VINCENT ROAD APT # 2D | BRONXVILLE NY | 10708 |
| 93583 | COOK DEVEDA | 16.559 | 5.3846 | 73.4831 | $1,216.81 | 267 EDGECOMBE AVENUE | NEW YORK, NY | 10031 |
| 999466 | COPELAND NATALIE | 15.706 | 5.7692 | 42.7073 | $670.76 | 2753 TENBROECK AVE\APT # 2 | BRONX NY | 10469 |
| 15883 | COPPA PHILOMENA | 17.414 | 5.7692 | 28.7906 | $501.36 | 14 LORING AVE | YONKERS, NY | 10704 |
| 64352 | CORDERO MILAGROS | 15.688 | 5.7692 | 76.7306 | $1,203.75 | 4305 CARPENTER AVENUE | BRONX, NY | 10466 |
| 1018233 | CORDERO, CHRISTINA | 15.056 | 2.8846 | 54.8553 | $825.90 | 1807 CLINTONA AVENUE #5G | BRONX, NY | 10457 |
| 66324 | CORPUZ MARILOU-MD | 39.616 | 6.1538 | 131.6846 | $5,216.82 | 7 SLOEHIDDON RD | BRIARCLIFF MANOR, NY | 10510 |
| 987271 | CORREA JOSE | 20.971 | 5.3846 | 138.7104 | $2,908.90 | 225 WEST 232ND STREET $6N | BRONX, NY | 10463 |
| 54585 | CORREA LUIS | 20.778 | 6.154 | 144.714 | $3,006.87 | 166 PEARSALL DRIVE APT #6H | MOUNT VERNON, NY | 10552 |
| 1013952 | COSGROVE, FREDERICK P | 20.97 | 5.3846 | 19.919 | $417.70 | 85 OVERLOOK CIRCLE | NEW ROCHELLE NY | 10804 |
| 57604 | COSTAS-VILLANUEVA SHARON L | 18.197 | 5.7692 | 57.8271 | $1,052.28 | 64 FIELDSTONE BLVD | WAPPINGERS FALLS, NY | 12590 |
| 40030 | COURTNEY MARGARET | 41.78 | 7.2116 | 28.4169 | $1,187.26 | 249 KNEELAND AVENUE | YONKERS NY | 10705 |
| 987610 | COWAN JACKSON NADINE | 15.706 | 5.7692 | 139.9692 | $2,198.36 | 3630 HARPER AVENUE | BRONX, NY | 10466 |
| 14639 | CRAWLEY IDA | 43.198 | 7.2116 | 233.8179 | $10,100.47 | 3717 BRONXWOOD  AVE APT 2B | BRONX, NY | 10469 |
| 1003227 | CREQUE ELIDA | 28.557 | 5.7692 | 74.994 | $2,141.60 | 2290 UNIVERSITY AVE #3I | BRONX NY | 10468 |
| 65680 | CRISOL MELIZZA S | 42.631 | 7.2116 | 54.8576 | $2,338.63 | 1948 PAULDING AVENUE | BRONX, NY | 10462 |
| 1021518 | CRITCHLOW, ROSSEAN | 27.473 | 5.3846 | 13.4615 | $369.83 | 472 S. COLUMBUS AVENUE | MOUNT VERNON NY | 10553 |
| 996611 | CROSS-HILL LUCINDA | 17.639 | 5.7692 | 64.3386 | $1,134.87 | 3410 DERELMER AVENUE | BRONX, NY | 10475 |
| 74757 | CROSSLAND MARCIA | 17.347 | 5.7692 | 48.4633 | $840.69 | 147 BEACH STREET 3L | YONKERS NY | 10701 |
| 72082 | CRUZ CARMEN | 17.857 | 5.3846 | 19.238 | $343.53 | 580 CASTLE HILL AVE APT 10D | BRONX, NY | 10473 |
| 55020 | CRUZ CHARLENE | 19.308 | 5.3846 | 54.5005 | $1,052.30 | 1026 EAST 180TH STREET | BRONX, NY | 10460 |
| 44248 | CRUZ IVANA M | 18.591 | 5.3846 | 43.1357 | $801.94 | 1870 HOBART AVE #3A | BRONX NY | 10461 |
| 37721 | CRUZ IVETTE | 15.688 | 5.7692 | 51.7979 | $812.61 | 1161 VYSE AVENUE | BRONX, NY | 10459 |
| 1019082 | CRUZ, JULISSA M | 25.641 | 5.7692 | 73.8456 | $1,893.48 | 139 PARK AVENUE #2B | YONKERS NY | 10703 |
| 1013564 | CRUZ, OMAYRA | 18.058 | 2.8846 | 7.6708 | $138.52 | 2355 PROSPECT AVENUE \#5B | BRONX NY | 10458 |
| 1017987 | CUENCA, JORGE | 18.847 | 2.8847 | 31.4443 | $592.63 | 4231 CARPENTER AVENUE 1ST FLOO | BRONX NY | 10466 |
| 1017185 | CUEVAS, EMMYLOU B | 30.887 | 5.7692 | 96.346 | $2,975.84 | 2128 HAIGHT AVENUE #2 | BRONX NY | 10461 |
| 999417 | CUNNINGHAM, HEATHER | 15.706 | 5.7692 | 27.0758 | $425.25 | 159 WARBURTON AVENUE #3A | YONKERS NY | 10701 |
| 1013101 | CUSICK, CAROL C | 25.246 | 5.3846 | 96.9221 | $2,446.90 | 154 MARTLING AVENUE #R6 | TARRYTOWN NY | 10591 |
| 42911 | CUSTODIO JOHN P | 29.25 | 6.154 | 94.5115 | $2,764.46 | 12 OLIVER AV | YONKERS NY | 10701 |
| 55343 | CUSTURA MIRCEA-MD | 88.285 | 5.3846 | 46.7694 | $4,129.04 | 600 WEST 246TH STREET #616 | RIVERDALE NY | 10471 |
| 1019520 | CYPRES, VENINE S | 16.982 | 2.8847 | 40.3569 | $685.34 | 2438 HOFFMAN STREET #7 | BRONX NY | 10458 |
| 46144 | DADABO PATSY | 17.065 | 5.7692 | 181.7293 | $3,101.21 | 2303 TENBROECK AVENUE | BRONX, NY | 10469 |
| 987040 | D'ALEO FRANK | 20.778 | 6.154 | 44.9992 | $934.99 | 426 SMITH RIDGE ROAD | SOUTH SALEM NY | 10590 |
| 990002 | DALEY LEO | 27.918 | 5.7692 | 55.8866 | $1,560.24 | 43 BRONX RIVER RD APT#3B | YONKERS NY | 10704 |
| 74187 | DALEY VALERIE | 43.462 | 7.2116 | 138.6492 | $6,025.97 | 3687 SECOR AVE | BRONX, NY | 10466 |
| 96370 | DALEY-FERNANDEZ ARLENE | 16.869 | 5.3846 | 89.4046 | $1,508.17 | 3800 WALDO AVE.    #9G | BRONX NY | 10463 |
| 74534 | DALIDA MARSHA | 43.462 | 7.2116 | 105.1374 | $4,569.48 | 4335 BYRON AVE | BRONX, NY | 10466 |
| 55137 | DALTON JAMIE | 26.204 | 6.154 | 3.4317 | $89.92 | 40 MARBLE AVENUE | PLEASANTVILLE NY | 10570 |
| 1021195 | DALY, ROBERT J | 54.359 | 5.7692 | 20.1922 | $1,097.63 | 36 MORGAN LANE | POUGHQUAG NY | 12270 |
| 71530 | DALY-DORRIAN JULIE | 41.395 | 7.2116 | 85.2002 | $3,526.86 | 14 ALEXANDER AVENUE | YONKERS, NY | 10704 |
| 82065 | DANIEL ANNAMMA | 39.504 | 5.7692 | 125.8593 | $4,971.95 | 2136 HAVILLAND AVE | BRONX, NY | 10472 |
| 97915 | DANIEL ROSE | 15.706 | 5.7692 | 40.4861 | $635.87 | 853 ELMSMERE PLACE #1G | BRONX NY | 10460 |
| 1009299 | DANIEL, ELMA A | 15.706 | 2.8846 | 40.3846 | $634.28 | 3638 PAULDING AVE. | BRONX NY | 10469 |
| 1002260 | DANKWAH PRINCE | 37.438 | 5.7692 | 119.4953 | $4,473.67 | 157 BARNES ROAD | WASHINGTONVILLE, NY | 10992 |
| 1015429 | DARABI, KAMERAN | 29.43 | 0 | 160 | $4,708.80 | 324 EAST 91STREET #30 | NEW YORK NY | 10128 |
| 1020460 | DARBEAU, NISHA C | 14.75 | 2.8846 | 27.8051 | $410.13 | 3905 CARPENTER AVENUE #5J | BRONX NY | 10466 |
| 39339 | DARRINGTON JACQUELINE | 41.395 | 7.2116 | 124.3652 | $5,148.10 | 10 LIBERTY STREET W H | NEWBURGH NY | 12550 |
| 17202 | DAS PASAMMA P | 22.271 | 5.3846 | 82.9793 | $1,848.03 | 12 N. RIDGE R.D. | POMONA NY | 10970 |
| 994558 | DAUBER LEONARD | 66.851 | 6.1538 | 80.6074 | $5,388.69 | 211 CENTRAL PARK WEST | NEW YORK, NY | 10024 |
| 1014752 | DAVID, MARIA LUISA S | 51.282 | 5.7692 | 100.9602 | $5,177.44 | 64-11 CLOVERDALE BLVD | OAKLAND GARDENS NY | 11364 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 22228 | DAVIDSON GLADSTON | 15.37 | 5.7692 | 71.5362 | $1,099.51 | 100 ALCOTT PLACE COOP CITY #8K | BRONX, NY | 10475 |
| 88336 | DAVIDSON JENNIFER | 21.756 | 5.7692 | 82.9745 | $1,805.19 | 241-07 132ND AVE | ROSEDALE NY | 11422 |
| 1019942 | DAVIDSON, KATHRYN M | 24.328 | 6.3462 | 84.3197 | $2,051.33 | 361 E. 10TH STREET #54 | NEW YORK NY | 10009 |
| 1019033 | DAVILA, GEORGE L | 23.213 | 6.154 | 35.7369 | $829.56 | 11 TIERNEY PL | SOUTHFALLSBURG NY | 12779 |
| 96719 | DAVIS GALE | 17.587 | 5.3846 | 35.4491 | $623.44 | 260 SOUTH 2ND AVENUE # C6 | MT VERNON NY | 10550 |
| 991661 | DAVIS SILVIN | 16.982 | 4.327 | 13.501 | $229.27 | 100 COLUMBUS AVENUE APT 8G | TUCKAHOE NY | 10707 |
| 7054 | DAVIS, ALTA MAE | 23.149 | 7.2116 | 153.7165 | $3,558.38 | 3336 TIEMANN AVENUE | BRONX, NY | 10469 |
| 1019793 | DAVIS, MARCIA | 35.703 | 5.7692 | 25.2496 | $901.49 | 4 ELM STREET | CHAPPAQUA NY | 10514 |
| 1017888 | DAWSON, MICHAEL A | 16.982 | 2.8847 | 8.8287 | $149.93 | 96 STRATFORD AVENUE | WHITE PLAINS NY | 10605 |
| 80762 | DECARO ROSA | 16.964 | 7.2116 | 221.4014 | $3,755.85 | 2406 MICKLE AVE | BRONX, NY | 10469 |
| 1018407 | DECARO, GERARDO J | 21.458 | 2.6923 | 48.1921 | $1,034.11 | 2406 MICKLE AVENUE | BRONX NY | 10469 |
| 989608 | DEEN SUBIATU | 16.559 | 5.7692 | 93.5244 | $1,548.67 | 10 POST AVE 2D | NEW YORK, NY | 10034 |
| 1002062 | DEFEO CHRISTOPHER | 24.188 | 6.154 | 19.0313 | $460.33 | 10 TOPLAND ROAD | HARTSDALE, NY | 10530 |
| 93880 | DEGOMA VICTORIA | 16.711 | 5.7692 | 99.8968 | $1,669.38 | 2440 TIEBOUT AVE 1E | BRONX, NY | 10458 |
| 55921 | DEHANEY MARCIA R | 15.37 | 5.7692 | 97.6143 | $1,500.33 | 144 VISTA PLACE #3A | MT VERNON, NY | 10550 |
| 11130 | DEHANEY SHIRLEY E | 48.319 | 7.2116 | 17.9557 | $867.60 | 4049 SECOR AVENUE | BRONX, NY | 10466 |
| 34611 | DEJESUS HERIBERTO | 15.952 | 5.7692 | 100.4526 | $1,602.42 | 2436 FULLER STREET #2R | BRONX NY | 10461 |
| 12146 | DELACRUZ CARMEN | 19.308 | 5.3846 | 87.3258 | $1,686.09 | 834 EAST 231ST STREET | BRONX, NY | 10466 |
| 1016906 | DELEON, CARMEN I | 30.927 | 6.3462 | 41.6025 | $1,286.64 | 2910 WALLACE AVENUE #6E | BRONX NY | 10467 |
| 994137 | DELGADO ARELIS | 30.599 | 5.7692 | 75.1531 | $2,299.61 | 1040 METCALF AVENUE APT 1 | BRONX, NY | 10472 |
| 66274 | DELGADO ISABEL | 18.273 | 5.3846 | 60.303 | $1,101.92 | 665 THWAITES PLACE | BRONX NY | 10467 |
| 66316 | DELGADO JOSE | 15.688 | 5.7692 | 89.8444 | $1,409.48 | 1038 SOUTHERN BLVD APT 7 | BRONX, NY | 10459 |
| 1016781 | DELGADO, MARISOL | 17.587 | 2.6923 | 31.4129 | $552.46 | 3364 BAYCHESTER AVENUE #2 | BRONX NY | 10475 |
| 998849 | DELUCIA JOSEPH | 20.778 | 6.154 | 23.782 | $494.14 | 76 WYOMING CT | SYOSSET NY | 11791 |
| 39958 | DELVALLE ROBERT | 16.559 | 5.3846 | 69.136 | $1,144.82 | 1651 METROPOLITAN AVENUE\APT # | BRONX NY | 10462 |
| 23549 | DEPEAZER BRIDGET | 15.37 | 5.7692 | 42.7695 | $657.37 | 1123 E. 101ST STREET #2 | BROOKLYN, NY | 11236 |
| 54056 | DESHPANDE CATHERINE | 36.903 | 7.2116 | 48.8748 | $1,803.63 | 28 NELSON ROAD | SCARSDALE, NY | 10583 |
| 1008234 | DESROCHES, ROGER G | 59.423 | 6.1538 | 78.7188 | $4,677.71 | 7603 RIDGE BLVD | BROOKLYN NY | 11209 |
| 62240 | DESSEREAU ROBINMARIE | 24.482 | 5.7692 | 54.1371 | $1,325.38 | 1150 ARNOW AVENUE | BRONX, NY | 10469 |
| 999177 | DESTEFANO JOHN | 20.778 | 6.154 | 16.1906 | $336.41 | 1327 HOBART AVENUE | NEW YORK NY | 10461 |
| 1004019 | DEZA BERNADETTE | 36.898 | 5.7692 | 172.3354 | $6,358.83 | 655 EAST 233RD STREET\# E-10 | BRONX NY | 10466 |
| 44750 | DHINGRA SHAKUNTLA D | 48.319 | 7.2116 | 214.6765 | $10,372.95 | 19 DANIELLE DRIVE | GOSHEN NY | 10924 |
| 95463 | DIAZ ALAN-MD | 24.754 | 6.1538 | 172.3074 | $4,265.30 | 163 FORSTER AVENUE | MOUNT VERNON, NY | 10552 |
| 1001981 | DIAZ ARELIS | 22.95 | 5.7692 | 46.9491 | $1,077.48 | 656 ROSEDALE AVE | BRONX, NY | 10473 |
| 1001924 | DIAZ CHARLIE | 22.713 | 6.154 | 3.033 | $68.89 | 32-05 86 STREET | EAST ELMHURST, NY | 11369 |
| 2378 | DIAZ ELIEZER | 21.137 | 7.2116 | 130.928 | $2,767.43 | 3780 BRONX BLVD #3G | BRONX, NY | 10467 |
| 88963 | DIAZ ELMA | 18.708 | 5.3846 | 14.26 | $266.78 | 89 CITY ISLAND AVENUE | BRONX NY | 10464 |
| 29736 | DIAZ LINA | 20.346 | 5.7692 | 84.2823 | $1,714.81 | 4355 DERIMER AVE | BRONX, NY | 10466 |
| 18291 | DIAZ MARIA | 17.693 | 5.7692 | 100.9573 | $1,786.24 | 2945 EDSON AVENUE | BRONX, NY | 10469 |
| 1021336 | DIKE, ADA EBERE J | 38.336 | 5.7692 | 1.8461 | $70.77 | 2663 HEATH AVENUE #3C | BRONX NY | 10463 |
| 1014067 | DILLON, NOREEN P | 41.2 | 5.7692 | 97.0559 | $3,998.70 | 22 SAIL HARBOR DRIVE | NEW FAIRFIELD CT | 06812 |
| 988212 | DIMEO MARIA | 30.102 | 6.3462 | 85.4998 | $2,573.71 | 97 HART AVENUE | YONKERS NY | 10704 |
| 45435 | DIMICHELE JOANN | 18.324 | 5.3846 | 69.8253 | $1,279.48 | 176 HOMEWOOD AV | YONKERS NY | 10701 |
| 12831 | DIMICHELE VALERIE R | 45.539 | 7.2116 | 68.9484 | $3,139.84 | 1946 TOMLINSON AVENUE | BRONX, NY | 10461 |
| 1019934 | DINGLE, ARTHUR D | 15.056 | 2.8846 | 40.4419 | $608.89 | 2087 CRESTONS AVENUE #2B | BRONX NY | 10453 |
| 32961 | DINTERMAN MARY T | 27.086 | 5.3846 | 96.4627 | $2,612.79 | 31 PALMER ROAD | YONKERS NY | 10701 |
| 39164 | DISILVIO YAMILA A | 18.54 | 5.7692 | 93.4196 | $1,732.00 | 4 CONCORDIA ROAD | MAHOPAC, NY | 10541 |
| 52076 | DISIMONE CAMILLE | 15.586 | 5.7692 | 69.5538 | $1,084.07 | 43 BRONX RIVER RD #5T | YONKERS NY | 10704 |
| 1010263 | DIX, HERBERT E | 47.539 | 5.3846 | 110.2296 | $5,240.20 | 70 KETTELL AVENUE #1W | YONKERS NY | 10704 |
| 1020072 | DOCKERY, ROBERT V | 30.22 | 5.3846 | 69.9998 | $2,115.39 | 63 EAST 117TH STREET #1 | NEW YORK NY | 10035 |
| 4242 | DOGRA SATYA | 45.899 | 7.2116 | 324.2304 | $14,881.85 | 792 BROOK RIDGE DRIVE | VALLEY COTTAGE NY | 10989 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 9167 | DOLAN ELIZABETH M | 51.286 | 7.2116 | 69.7621 | $3,577.82 | 212 EAST 235TH STREET | BRONX NY | 10470 |
| 54288 | DOMITROVITS LINDA | 52.593 | 7.2116 | 120.5801 | $6,341.67 | LAWRENCE PARK CONDO BLDG2 APT6 | PIERMONT NY | 10968 |
| 987016 | DONAGHY BRIDGET | 24.482 | 5.3846 | 159.8454 | $3,913.34 | 27 SCAGLIONE COURT | HIGHLAND MILLS,  NY | 10930 |
| 1014158 | DONEPUDI, INDIRA | 25.493 | 0 | 88 | $2,243.38 | 530 EAST 234TH STREET #6H | BRONX NY | 10470 |
| 1012566 | DONNAY, JEAN H | 27.917 | 5.7692 | 223.1706 | $6,230.25 | 26 MELROSE AVENUE | MT. VERNON NY | 10552 |
| 992917 | DORAI THAMBI | 35.751 | 6.1538 | 155.0748 | $5,544.08 | 92 EAST ALLISON AVENUE | NANUET, NY | 10954 |
| 997692 | DOUGLAS DIRK | 15.37 | 5.7692 | 9.421 | $144.80 | 2730 BRONX PARK EAST | BRONX, NY | 10467 |
| 1016583 | DOWNS-JOHNSON, MAXINE | 15.706 | 2.8846 | 51.8294 | $814.03 | 2199 HOLLAND AVENUE #2F | BRONX NY | 10462 |
| 1019751 | DRAMMEH, MARIAMA K | 15.073 | 2.8846 | 32.9712 | $496.97 | 1349 THIERIOT AVENUE 2ND FL. | BRONX NY | 10472 |
| 1021724 | DRAPER, MELANIE R | 14.539 | 2.8846 | 4.0095 | $58.29 | 820 EAST 215TH STREET #2 | BRONX NY | 10462 |
| 7336 | DROZDOWSKI EDWARD J | 17.399 | 7.2116 | 130.1564 | $2,264.59 | 4044 CARPENTER AVE | BRONX, NY | 10466 |
| 68825 | DRUMMOND DAPHNE | 15.934 | 5.7692 | 86.5918 | $1,379.75 | 910 E 218TH STREET | BRONX NY | 10469 |
| 40675 | DUA MARITES | 41.139 | 7.2116 | 22.4402 | $923.17 | 74 BRYANT ROAD | YONKERS, NY | 10701 |
| 1013812 | DUAH, EMELIA | 15.706 | 2.8846 | 43.9093 | $689.64 | 2080 LAFONTAINE AVENUE #4C | BRONX NY | 10457 |
| 90894 | DUFFUS, BRIDGETTE | 15.706 | 5.7692 | 79.2277 | $1,244.35 | 445 COCUST STREET | MT VERNOM, NY | 10552 |
| 56606 | DUHAN ENKELEDA | 19.308 | 5.3846 | 89.5092 | $1,728.24 | 6063 WOODBINE STREET \2ND FLOO | RIDGEWOOD NY | 11385 |
| 1020734 | DUMAS, JULIEN Y | 27.417 | 5.7692 | 40.3457 | $1,106.16 | 7 SARAFIAN RD | NEW PALTZ NY | 12561 |
| 45278 | DUMLAO FELEN | 44.293 | 7.2116 | 106.732 | $4,727.48 | 57 SOUTH PROSPECT AVENUE | BERGENFIELD, NJ | 07621 |
| 22970 | DUNCAN IONA | 26.473 | 5.3846 | 30.6913 | $812.49 | 4038 MONTICELLO AV | BRONX, NY | 10466 |
| 88633 | DUNDEE NADIRA | 15.71 | 5.7692 | 71.5169 | $1,123.53 | 2015 SAINT PAUL AVENUE APT 5G | BRONX, NY | 10461 |
| 1015122 | DUNN, SARAH | 25.493 | 0 | 160 | $4,078.88 | 3160 BAILEY AVENUE | BRONX NY | 10463 |
| 60517 | DURAN DIOSMERY | 18.323 | 5.3846 | 132.4608 | $2,427.08 | 7 WEST 92ND STREET #26 | NEW YORK, NY | 10025 |
| 5355 | DUSOVIC MARY | 16.329 | 7.2116 | 60.0294 | $980.22 | 4 SOMERS HILL ROAD | CARMEL, NY | 10512 |
| 96016 | DUTCHER JANICE-MD | 127.512 | 6.1538 | 153.8458 | $19,617.19 | 750 KAPPOCK STREET #511 | BRONX NY | 10463 |
| 1016849 | DUVOT, MYRLENE | 14.424 | 2.8846 | 43.4988 | $627.43 | 4337 DEREIMER AVENUE | BRONX NY | 10466 |
| 78170 | DUYMUN MUMTAZ | 38.336 | 7.2116 | 96.9407 | $3,716.32 | 4062 HILL AVENUE | BRONX NY | 10466 |
| 35311 | ECHEVARRIA FRANCISCO | 15.688 | 5.7692 | 126.9023 | $1,990.84 | 2563 DECATUR AVE   #4 | BRONX, NY | 10458 |
| 41350 | EDDUN VILMA V | 41.78 | 7.2116 | 82.6649 | $3,453.74 | 53 SOUTH DEMAREST AVENUE | BERGENFIELD NJ | 07621 |
| 1016740 | EDMUNDSON, JASON A | 14.776 | 2.8846 | 41.2293 | $609.20 | 2526 BRONX PARK EAST #D | BRONX NY | 10467 |
| 75358 | EDWARDS MORNAM | 16.006 | 5.7692 | 108.7058 | $1,739.95 | 634 SARATOGA AVENUE | BROOKLYN, NY | 11212 |
| 999128 | EDWARDS YVONNE | 15.706 | 5.7692 | 77.5547 | $1,218.07 | 4233 BAYCHESTER AVENUE | BRONX, NY | 10466 |
| 70581 | EGAN ROSEMARY | 46.78 | 7.2116 | 44.3534 | $2,074.85 | 2 REX PLACE | YONKERS NY | 10704 |
| 1010164 | ELLIOT-BECKFORD, HEATHER M | 39.132 | 5.7692 | 108.0735 | $4,229.13 | 2050 TILLOTSON AVENUE #3 | BRONX NY | 10475 |
| 39180 | ELLISTON BRUCE | 16.854 | 5.3846 | 86.9791 | $1,465.95 | 4128 CARPENTER AVE 4E | BRONX, NY | 10466 |
| 1013424 | ELMAZ, SELMA | 20.778 | 6.154 | 62.0851 | $1,290.00 | 2130 WILLIAMSBRIDGE ROAD #7E | BRONX NY | 10461 |
| 30569 | EMANUEL EVELYN | 40.267 | 7.2116 | 48.1186 | $1,937.59 | 4140 CARPENTER AVE APT 3D | BRONX, NY | 10466 |
| 19513 | ENCARNACION SUSAN K | 43.462 | 7.2116 | 35.5803 | $1,546.39 | 99 PATMORE AVENUE | YONKERS, NY | 10710 |
| 1021682 | ENCARNACION, JAHREEM A | 19.487 | 5.7692 | 7.4999 | $146.15 | 224-38  64TH AVENUE #B | BAYSIDE NY | 11364 |
| 1015528 | ENCARNACION, JORGE | 15.369 | 2.8846 | 118.6597 | $1,823.68 | 1477 VYSE AVENUE #1A | BRONX NY | 10460 |
| 1010560 | ENDESHAW, FREHIWOT W | 27.766 | 0 | 88 | $2,443.41 | 86 BEAUMONT CIRCLE #1 | YONKERS NY | 10710 |
| 33571 | ENRIQUEZ ELAINE J | 43.462 | 7.2116 | 124.4213 | $5,407.60 | 485 ASHFORD AVE | ARDSLEY NY | 10502 |
| 1011584 | ERFANI, MOHAMAD | 27.766 | 0 | 120 | $3,331.92 | 530 E. 234TH STREET #6A | BRONX NY | 10470 |
| 1020742 | ESCALERA, DARRELL J | 15.443 | 2.8846 | 22.6853 | $350.33 | 370 BROOK AVENUE #13G | BRONX NY | 10454 |
| 1013861 | ESCANO, ROSELIS D | 32.541 | 5.3846 | 24.7491 | $805.36 | 995 SIMPSON STREET\#5J | BRONX NY | 10459 |
| 995704 | ESFAHANI KARBASIAN MERAT | 29.43 | 0 | 128 | $3,767.04 | 416 BENEDICT AVENUE\UNIT 1B | TARRYTOWN NY | 10591 |
| 1017821 | ESPARZA-CASQUETE, NATIVIDA | 18.197 | 2.8847 | 24.2517 | $441.31 | 3060 DECATUR AVENUE #5B | BRONX NY | 10467 |
| 1005610 | ESPINO, BENJAMIN A | 37.438 | 5.7692 | 124.1949 | $4,649.61 | 69 HIGHVIEW TERRACE | PLEASANTVILLE NY | 10570 |
| 1020429 | ESSON-SAMUELS, CLAIRE A | 22.53 | 5.7692 | 57.115 | $1,286.80 | 920 CO-OP CITY BLVD #2J | BRONX NY | 10475 |
| 75234 | ESTEVEZ CARMEN A. | 15.688 | 5.7692 | 23.2164 | $364.22 | 125-01 13TH AVE APT 2 | COLLEGE POINT NY | 11356 |
| 54395 | ESTRADA KAREN | 43.956 | 7.2116 | 210.3605 | $9,246.61 | 2412 MATTHEWS AVE | BRONX, NY | 10467 |
| 1011782 | ETIENNE, CHRISTOPHER A | 48.964 | 5.7692 | 128.2672 | $6,280.48 | 615 SOUTH MAIN STREET | FREEPORT NY | 11520 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 96040 | ETKIND POLLY-PH.D. | 37.354 | 6.1538 | 43.2458 | $1,615.40 | 150 EAST 69TH STREET | NEW YORK, NY | 10021 |
| 97956 | EVANS, DAHRAH M | 16.854 | 5.3846 | 39.4379 | $664.69 | 555 EDGECOMB AVE | NY NY | 10032 |
| 1015569 | EVANS, MALIKHA M | 15.706 | 2.8846 | 0.004 | $0.06 | 1635 E. 174TH STREET #12G | BRONX NY | 10472 |
| 54163 | EWART NORMA | 25.977 | 6.3462 | 43.0677 | $1,118.77 | 19 JONES DRIVE | HIGHLAND MILLS NY | 10930 |
| 1014380 | FACULTAD, CITADEL D | 34.729 | 5.7692 | 5.7709 | $200.42 | 1543 LONGFELLOW AVENUE | BRONX NY | 10460 |
| 92437 | FAGAN CLAUDET | 15.706 | 5.7692 | 68.1934 | $1,071.05 | 2955 LOCONIA AVENUE | BRONX, NY | 10466 |
| 10066 | FAHEY SUSAN B | 46.37 | 7.2116 | 46.884 | $2,174.01 | 11 MARVIN PLACE | NEW ROCHELLE, NY | 10805 |
| 1014323 | FALCONE, ROBERT | 19.941 | 6.154 | 42.8887 | $855.24 | 346 VANWAGNER RD | POUGHKEEPSIE NY | 12603 |
| 992297 | FALCONER WILBERT | 15.706 | 5.7692 | 44.7177 | $702.34 | 4116 CARPENTER AVE | BRONX NY | 10466 |
| 64568 | FAMANILA GRACE | 36.903 | 7.2116 | 57.3179 | $2,115.20 | 10 BROOME BLVD | WEST NYACK NY | 10960 |
| 1002021 | FARDELLA ROBERT | 23.213 | 6.154 | 28.351 | $658.11 | 121 AUGUSTINE ROAD | WHITE PLAINS NY | 10603 |
| 10645 | FARELLA JEAN | 45.539 | 7.2116 | 67.014 | $3,051.75 | 201 SHERMAN AVENUE | HAWTHORNE NY | 10532 |
| 1016294 | FASON, MELVIN B | 15.688 | 2.8846 | 65.7224 | $1,031.05 | 970 PROSPECT AVENUE #4D | BRONX NY | 10459 |
| 1021658 | FASON, RAVEN K | 15.32 | 2.6923 | 2.423 | $37.12 | 550 MOTHER GASTON BLVD #3C | BKLYN NY | 11212 |
| 1013051 | FEDELE, RONALD E | 20.778 | 6.154 | 54.4323 | $1,130.99 | 22 TULIP STREET | NEW BRITAIN CT | 06053 |
| 48330 | FEIG WILLIAM | 24.211 | 5.7692 | 181.9234 | $4,404.55 | 310A ROOSEVELT BLVD | LONG BEACH NY | 11561 |
| 66308 | FELICIANO JACQUELINE | 29.58 | 5.7692 | 79.743 | $2,358.80 | 331 LELAND AVENUE | BRONX, NY | 10473 |
| 46615 | FELICIANO, GLADYS | 16.946 | 5.3846 | 13.1543 | $222.91 | 719 E233RD ST | BRONX, NY | 10466 |
| 1002922 | FELIZ  AARON-MD | 97.929 | 5.3846 | 143.6904 | $14,071.46 | 360 FARRAGUT AVE | HASTINGS ON HUDSON N | 10706 |
| 45773 | FERGUSON JOHN | 17.408 | 5.7692 | 72.6285 | $1,264.32 | 188 KIMBALL TERRACE | YONKERS, NY | 10704 |
| 1020874 | FERGUSON, CASSANDRA M | 15.073 | 2.8846 | 14.9997 | $226.09 | 3926 SETON AVENUE | BRONX NY | 10466 |
| 43612 | FERNANDEZ FELIXBERNABE C | 44.293 | 7.2116 | 267.8069 | $11,861.97 | 140 HILDRETH PLACE | YONKERS, NY | 10704 |
| 53215 | FERNANDEZ PEDRO | 21.224 | 7.2116 | 188.1262 | $3,992.79 | 1116 SIMPSON STREET | BRONX, NY | 10459 |
| 24950 | FERNANDEZ RAMONA | 15.688 | 5.7692 | 82.0546 | $1,287.27 | 1116 SIMPSON STREET | BRONX, NY | 10459 |
| 48322 | FERRANTE, MARGARITA | 18.813 | 5.3846 | 110.691 | $2,082.43 | 1871 SCHIEFFLIN PLACE #2E | BRONX, NY | 10466 |
| 1003631 | FERREIRA KIM | 15.585 | 2.8846 | 11.4189 | $177.96 | 1512 WHITE PLAINS RD   1ST FLO | BRONX NY | 10462 |
| 999946 | FIGUEROA BENJAMIN | 15.688 | 5.7692 | 74.8533 | $1,174.30 | 712 EAST GUN HILL ROAD | BRONX, NY | 10467 |
| 2550 | FIGUEROA HERNAN | 17.403 | 7.2116 | 33.172 | $577.29 | 3534 BRONX BLVD #6K | BRONX, NY | 10467 |
| 38604 | FIGUEROA MIGUEL | 17.562 | 5.7692 | 188.5579 | $3,311.45 | 645 EAST 231ST STREET | BRONX, NY | 10466 |
| 1017581 | FIGUEROA, XAVIER D | 26.61 | 5.7692 | 32.1829 | $856.39 | 1328 ODELL STREET #2R | BRONX NY | 10462 |
| 992867 | FIGUEROA-RIVERA MIRIAM | 16.869 | 5.3846 | 28.6701 | $483.64 | 1181 E 225TH ST #3A | BRONX, NY | 10466 |
| 1010321 | FIOL, STEPHANIE V | 36.05 | 5.7692 | 23.6519 | $852.65 | 14 RDEAN PLACE | MIDDLETOWN NY | 10940 |
| 1018290 | FISCHER, JOYCE B | 40 | 5.7692 | 87.5375 | $3,501.50 | 11 HAMILTON AVENUE | BRONXXVILLE NY | 10708 |
| 88849 | FITZGERALD CLAIRE | 21.014 | 5.7692 | 76.4375 | $1,606.26 | 4 CARROLL STREET | BRONX, NY | 10464 |
| 55533 | FITZSIMONS THOMAS | 39.504 | 7.2116 | 99.7562 | $3,940.77 | 5 HOLLY PLACE | BRONX NY | 10465 |
| 47233 | FLEMMING TONY | 21.27 | 5.7692 | 61.2771 | $1,303.36 | 1580 CROTONA PARK EAST | BRONX, NY | 10460 |
| 29496 | FLORES EVELYN | 19.02 | 5.3846 | 91.1645 | $1,733.95 | 238 EAST 207TH STREET | BRONX NY | 10467 |
| 1002963 | FLORES IVETTE | 15.706 | 2.8846 | 2.8844 | $45.30 | 4055 CARPENTER AVE, BSTM | BRONX, NY | 10466 |
| 63297 | FLORES-ARROYO WANDA | 25.461 | 5.7692 | 61.0546 | $1,554.51 | 56 CLASON POINT LANE | BRONX, NY | 10473 |
| 995746 | FOGARTY MARY JEAN | 39.877 | 7.2116 | 3.9042 | $155.69 | 167 WASHINGTON AVENUE | PLEASANTVILLE, NY | 10570 |
| 1005388 | FOGARTY, SANGRA F | 38.336 | 5.7692 | 24.0383 | $921.53 | 4156 MONTICELLO AVENUE | BRONX NY | 10466 |
| 1021062 | FOGLE, AUDWIN H | 18.912 | 2.8846 | 15.2883 | $289.13 | 1864 WHITE PLAINS RD #2 | BRONX NY | 10462 |
| 18457 | FOJAS ANTONIO C-JR | 43.863 | 6.1538 | 139.6822 | $6,126.88 | 26 ANPELL DRIVE | SCARSDALE, NY | 10583 |
| 46714 | FOMBERSTEIN BARRY-MD | 81.804 | 6.1538 | 127.3843 | $10,420.55 | 123 WINDSOR GATE DRIVE | NORTH HILLS NY | 11040 |
| 72678 | FONTAINE MARION | 23.582 | 5.7692 | 69.5636 | $1,640.45 | 3630 HARPER AVENUE | BRONX NY | 10466 |
| 1016161 | FONTANA, NINA | 49.451 | 5.3846 | 89.9223 | $4,446.75 | 72 MASSACHUSETTS AVENUE | MASSAPEQUA NY | 11758 |
| 70870 | FORBES LUCILLE | 15.37 | 5.7692 | 41.7418 | $641.57 | 175 E 151ST ST #2 | BRONX, NY | 10451 |
| 89318 | FORMAN IRWIN | 30.927 | 6.3462 | 35.5485 | $1,099.41 | 14 DRESSLER ROAD | GREENLAWN NY | 11740 |
| 997247 | FORRESTER GLENN | 31.203 | 0 | 80 | $2,496.24 | 72 B COLOMBUS AVE | PLEASANTVILLE NY | 10570 |
| 989525 | FOSTER BARTON JR. | 19.941 | 6.154 | 27.187 | $542.14 | 2260 BRONX PARK EAST | BRONX, NY | 10467 |
| 1012178 | FOSTER, DAWN | 15.688 | 2.8846 | 30.7431 | $482.30 | 1024 EAST 217TH STREET\APT# 1 | BRONX NY | 10469 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 1012483 | FOSTER, KAREN A | 15.706 | 2.8846 | 17.306 | $271.81 | COMMON WEALTH AVENUE #2ND FLOO | BRONX NY | 10473 |
| 993139 | FRANCIS MITZIE | 37.438 | 7.2116 | 69.2714 | $2,593.38 | 703 PELHAM ROAD \SUITE 203 | NEW ROCHELLE NY | 10805 |
| 1005818 | FRANCIS, MICHELLE | 17.587 | 2.6923 | 12.0782 | $212.42 | 463 PELHAM ROAD BLDG #2   APT | NEW ROCHELLE NY | 10805 |
| 1019264 | FRANCIS, TRACI M | 16.623 | 2.6923 | 16.9035 | $280.99 | 3031 CODDINGTON AVENUE | BRONX NY | 10461 |
| 23580 | FRASER HOPLIN | 15.37 | 5.7692 | 71.2049 | $1,094.42 | 4019 MURDOCK AVENUE | BRONX, NY | 10466 |
| 63040 | FRATANGELO SUSAN | 18.197 | 5.7692 | 91.1536 | $1,658.72 | 50 BUCKOUT ROAD | WEST HARRISON, NY | 10604 |
| 1015700 | FRAZIER, CRYSTAL D | 35.987 | 6.1538 | 109.5034 | $3,940.26 | 312 EAST 29TH STREET | PATERSON NJ | 07514 |
| 1020270 | FREITAS, JUDITH A | 15.073 | 2.8846 | 31.0036 | $467.32 | 214 UNION AVENUE | MOUNT VERNON NY | 10550 |
| 1012764 | FRET, ISAIAS | 17.782 | 2.6923 | 71.5187 | $1,271.75 | 370 BROOK AVENUE #4B | BRONX NY | 10454 |
| 1017094 | FUENTES, NATALIE | 29.75 | 5.7692 | 104.4263 | $3,106.68 | 61 ALEXANDER AVE 3RD FLOOR | YONKERS NY | 10704 |
| 1003532 | FULLERTON SEAN MD | 42.436 | 6.1538 | 134.1503 | $5,692.80 | 4133 AVALON VALLEY DRIVE | DANBURY CT | 06810 |
| 1008929 | GABBIDON, RUPERT | 15.706 | 2.8846 | 16.7873 | $263.66 | 128 N. EIGHT AVENUE | MT. VERNON NY | 10550 |
| 51847 | GABRIELE-GARCIA DEBRA | 45.124 | 7.2116 | 98.837 | $4,459.92 | 357 COLUMBUS AVENUE | VALHALLA, NY | 10595 |
| 83709 | GALOTTA DOLORES | 19.006 | 6.7308 | 0.2047 | $3.89 | 42 PONDFIELD RD. WEST\APT 2F | BRONXVILLE NY | 10708 |
| 1017805 | GALUMYAN, YELENA V | 24.153 | 0 | 128 | $3,091.58 | 1432 11TH STREET #2 | FORT LEE NJ | 07024 |
| 60707 | GALVIN SEAMUS | 39.132 | 7.2116 | 126.9561 | $4,968.05 | 54 HYATT AVENUE | YONKERS NY | 10704 |
| 992040 | GALVIN-GALLAGHER KATHY | 40.254 | 7.2116 | 37.2428 | $1,499.17 | 54 HYATT AVENUE | YONKERS NY | 10704 |
| 66340 | GAMBLE RONALD-SR | 20.862 | 6.154 | 60.3451 | $1,258.92 | 100-4 ASCH LOOP CO-OP CITY 4E | BRONX, NY | 10475 |
| 29413 | GAMUTAN GUIA A | 43.878 | 7.2116 | 219.3281 | $9,623.68 | 685 EAST 237TH STREET #3 | BRONX, NY | 10466 |
| 1008150 | GANCAYCO, LOUIE C | 37.81 | 5.7692 | 57.4581 | $2,172.49 | 44 LINN AVENUE | YONKERS NY | 10705 |
| 1013135 | GANCAYCO, ROMARICO A | 15.706 | 2.8846 | 54.2581 | $852.18 | 4206 CARPENTER AVENUE #B4 | BRONX NY | 10466 |
| 1018506 | GANTHIER, SEM | 19.153 | 2.8846 | 27.4042 | $524.87 | 16 SPRUCE PEAK RD | MIDDLETOWN NY | 10940 |
| 1018472 | GAO, YAN | 31.119 | 5.7692 | 11.5388 | $359.08 | 1303 OLD COUNTRY ROAD | ELMSFORD NY | 10523 |
| 88369 | GAPAY SEAN | 20.39 | 5.7692 | 15.543 | $316.92 | 1102 OLD COUNTRY RD. | ELMSFORD, NY | 10523 |
| 93955 | GAPAY, ROSEMARY | 15.585 | 5.7692 | 18.7285 | $291.88 | 405 CENTRAL PARK AVE | YONKERS NY | 10704 |
| 1018647 | GARBER, ALETHEA E | 24.153 | 0 | 160 | $3,864.48 | 224 E. 10TH STREET #A | NEW YORK NY | 10003 |
| 27110 | GARCEN EVELYN | 18.406 | 5.3846 | 81.7187 | $1,504.11 | 2965 DECATUR AV #5F | BRONX, NY | 10458 |
| 991786 | GARCIA ANTONIO | 16.091 | 5.7692 | 81.8252 | $1,316.65 | 14 ROCKLAND DRIVE | JERICHE NY | 11753 |
| 60426 | GARCIA MICHELLE | 30.312 | 5.3846 | 55.8236 | $1,692.12 | 409 MCLEAN AVENUE | YONKERS, NY | 10705 |
| 993329 | GARCIA OLGA | 24.168 | 5.7692 | 103.7536 | $2,507.52 | 2228 CHATTERTON AVE 1F | BRONX, NY | 10473 |
| 1000603 | GARCIA ZORAIDA | 16.854 | 5.3846 | 51.5382 | $868.62 | 972 LEGGETT AVENUE #4E | BRONX, NY | 10455 |
| 1014026 | GARCIA, ANDRES | 17.321 | 2.6923 | 33.3288 | $577.29 | 1005 SWINTON AVENUE | BRONX NY | 10465 |
| 1004761 | GARCIA, ERICK | 27.918 | 5.7692 | 22.1692 | $618.92 | 420 WEST 206 STREET #6F | NEW YORK NY | 10034 |
| 63891 | GARCIA-GOMEZ LORENA | 17.587 | 5.3846 | 63.3938 | $1,114.91 | 920 BAYCHESTER AVE #6-G | BRONX NY | 10475 |
| 1004290 | GARDENER ELAINE | 20.788 | 2.8846 | 66.359 | $1,379.47 | 647 EAST 232 ST APT 3B | BRONX NY | 10466 |
| 1018761 | GARLAPATI, VIVEK R | 24.153 | 0 | 120 | $2,898.36 | 106 STERLING AVENUE #1B | YONKERS NY | 10704 |
| 86769 | GARNES CAROLYN | 39.504 | 5.7692 | 85.7984 | $3,389.38 | 23 WERNER PLACE | TEANECK, NJ | 07666 |
| 72470 | GARRETT MICHAEL | 21.383 | 5.7692 | 11.13 | $237.99 | 920 BAYCHESTER AVENUE | BRONX NY | 10475 |
| 990283 | GAULMAN DARA | 15.585 | 2.8846 | 22.3918 | $348.98 | 1465 NEEDHAM AVE | BRONX, NY | 10469 |
| 1018886 | GAWARGIOUS, ROMANY | 24.153 | 0 | 160 | $3,864.48 | 60-73 GATES AVENUE #7D | RIDGEWOOD NY | 11385 |
| 1001304 | GEEVARGHESE GRACY | 39.877 | 5.7692 | 34.696 | $1,383.57 | 33 MEDFORD LANE | SCARSDALE NY | 10538 |
| 48512 | GENAO OMAR | 25.102 | 5.7692 | 102.8791 | $2,582.47 | 150 PARKWAY NORTH  #6D | YONKERS NY | 10704 |
| 58735 | GENNARELLI MARIA | 65.366 | 5.3846 | 33.3873 | $2,182.39 | 7 BRANDYWINE DRIVE | WHITE PLAINS NY | 10605 |
| 1021385 | GENOVA, ERWIN M | 33.447 | 5.7692 | 23.0768 | $771.85 | 38 PALISADE AVENUE | WESTWOOD NJ | 07675 |
| 61135 | GENUS ELFIA | 25.497 | 5.7692 | 160.9495 | $4,103.73 | 3936 BARNES AVE | BRONX, NY | 10466 |
| 40451 | GEORGE ELSY | 44.293 | 7.2116 | 30.2871 | $1,341.51 | 7 JOSEPH DRIVE | VALLEY COTTAGE NY | 10989 |
| 28951 | GEORGE GRACY | 36.577 | 7.2116 | 123.8338 | $4,529.47 | 12 RAVENNA DRIVE | POMONA, NY | 10970 |
| 42200 | GEORGE MARIAMMA | 41.139 | 7.2116 | 62.8981 | $2,587.56 | 55 KINCAID DRIVE | YONKERS, NY | 10710 |
| 1018324 | GEORGE, DANA M | 37.438 | 5.7692 | 77.3644 | $2,896.37 | 3519 PAULDING AVENUE | BRONX NY | 10469 |
| 81281 | GERMAN ANGELA | 24.281 | 5.7692 | 101.0908 | $2,454.59 | 2481 DELANOY AVENUE | BRONX, NY | 10469 |
| 38687 | GIANCAMILLI GRACE | 26.228 | 5.3846 | 154.9889 | $4,065.05 | 560 HIGH STREET | MONROE NY | 10950 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 1011261 | GIANCAMILLI, JESSICA A | 19.804 | 5.7692 | 84.8161 | $1,679.70 | 97 HART AVENUE\2ND FLOOR | YONKERS NY | 10704 |
| 36145 | GIANNONE ALEXIS J | 16.044 | 5.7692 | 23.3531 | $374.68 | 11-35 JACKSON AVENUE | SCARSDALE NY | 10583 |
| 1020643 | GIBBS, CHIQUANA | 14.75 | 2.8846 | 18.4198 | $271.69 | 680 TINTON AVENUE #18A | BRONX NY | 10455 |
| 1017268 | GIBBS, ELIZABETH | 36.898 | 5.7692 | 74.3066 | $2,741.76 | 603 LOCUST STREET | MT. VERNON NY | 10552 |
| 1017615 | GIBBS, ROGER J | 16.982 | 2.8847 | 2.7494 | $46.69 | P.O. BOX 365 | BRONX NY | 10471 |
| 992685 | GIBSON LATASHA | 16.853 | 5.3846 | 13.5143 | $227.76 | BAYCHESTER STA PO BOX 877 | BRONX, NY | 10469 |
| 6775 | GILDEA EILEEN | 15.689 | 7.2116 | 142.732 | $2,239.32 | 3149 PERRY AVENUE | BRONX, NY | 10467 |
| 999045 | GILLARD NORMAN | 20.778 | 6.154 | 53.4982 | $1,111.59 | 2140 MADISON AVENUE | NEW YORK, NY | 10037 |
| 76570 | GILLIN JOHN | 21.045 | 6.154 | 77.7205 | $1,635.63 | 625 CUSHMAN RD | PAWLING, NY | 12564 |
| 41509 | GILLMAN KENNETH | 48.718 | 5.7692 | 227.8414 | $11,099.98 | 1837 BURKE AVENUE | BRONX, NY | 10469 |
| 97519 | GILLMAN WILBERT | 42.621 | 5.3846 | 80.7692 | $3,442.46 | 3404 BARKER AVE | BRONX, NY | 10467 |
| 32136 | GINQUITTI LORRAINE | 21.282 | 6.154 | 3.9999 | $85.13 | 4325 WEBSTER AVENUE | BRONX NY | 10470 |
| 54379 | GIOVANNETTI PAMELA C | 45.539 | 7.2116 | 155.1828 | $7,066.87 | 1266 EDCRIS RD | YORKTOWN HEIGHTS NY | 10598 |
| 37481 | GIPPI DEBRA | 28.806 | 5.3846 | 141.1758 | $4,066.71 | 241 HILLTOP STREET | MAHOPAC NY | 10541 |
| 1019090 | GIRGIS, NARMIN G | 24.153 | 0 | 160 | $3,864.48 | 172 DOUGLAS AVENUE | YONKERS NY | 10703 |
| 92494 | GJURAJ VERA | 18.323 | 5.3846 | 68.3554 | $1,252.48 | 2874 HARRINGTON AVENUE | BRONX, NY | 10461 |
| 69237 | GLENN JENNIFER | 16.73 | 5.7692 | 10.1219 | $169.34 | 2103 NEREID AVENUE | BRONX NY | 10467 |
| 1015726 | GLENN, WILLIAM | 17.639 | 2.8846 | 17.0377 | $300.53 | 1357 WEBSTER AVENUE #1 | BRONX NY | 10456 |
| 54643 | GLUCK-SHATS MAYA-MD | 37.132 | 6.1538 | 87.532 | $3,250.24 | 88 JOAN DRIVE | NEW CITY, NY | 10956 |
| 11320 | GOBERN MARILYN | 47.806 | 7.2116 | 122.5041 | $5,856.43 | 100 ALCOTT PLACE APT 21E | BRONX NY | 10475 |
| 56911 | GOITIA RAYMOND | 21.383 | 5.7692 | 79.3819 | $1,697.42 | 2045 STORY AVE APT 7B | BRONX NY | 10473 |
| 1019371 | GOLDBERG, DAVID T | 24.328 | 6.3462 | 91.3622 | $2,222.66 | 10 DIANA'S CIRCLE | ROSLYN NY | 11576 |
| 44487 | GOLDFARB PAULA | 42.631 | 5.7692 | 16.6348 | $709.16 | 154 MAITLING AVE | TARRYTOWN, NJ | 10591 |
| 34660 | GOMEZ NITZA | 26.611 | 5.7692 | 26.5914 | $707.62 | 10 RELLA DRIVE | NEW CITY, NY | 10956 |
| 1017599 | GOMEZ, ASTRID | 56.593 | 5.3846 | 87.2303 | $4,936.62 | 2 SHERWOOD TERRACE #3F | YONKERS NY | 10704 |
| 68882 | GONZALEZ DAISY | 17.219 | 5.3846 | 21.5136 | $370.44 | 1204 GILBERT PLACE 4A | BRONX, NY | 10474 |
| 5405 | GONZALEZ DORA A | 23.185 | 7.2116 | 36.7974 | $853.15 | 1 BALINT DRIVE | YONKERS NY | 10710 |
| 28175 | GONZALEZ ELBA | 41.78 | 7.2116 | 157.6565 | $6,586.89 | 1252 THIERIOT AVE 2ND FLOOR | BRONX, NY | 10472 |
| 71456 | GONZALEZ MARISOL | 16.006 | 5.7692 | 86.5367 | $1,385.11 | 685 EAST 233RD STREET #2E | BRONX NY | 10466 |
| 1017813 | GONZALEZ, AMANDA L | 19.57 | 5.3846 | 29.7187 | $581.59 | 2265 VIRGIL PLACE | BRONX NY | 10473 |
| 992420 | GONZALEZ, JASMIN | 17.587 | 5.3846 | 26.9278 | $473.58 | 313 CASTLE HILL AVE | BRONX, NY | 10473 |
| 1019728 | GONZALEZ, LISA | 28.453 | 6.3462 | 91.9987 | $2,617.64 | 12 FORD COURT | MONROE NY | 10950 |
| 1013697 | GONZALEZ, MARIA E | 25.297 | 5.3846 | 92.6146 | $2,342.87 | 3318 PERRY AVENUE\#4C | BRONX NY | 10467 |
| 47043 | GONZALUDO MAGDALENA | 42.631 | 7.2116 | 111.0712 | $4,735.08 | 4206 CARPENTER AVENUE APT 4A | BRONX, NY | 10466 |
| 994392 | GOODE SHELLY-ANN | 15.585 | 2.8846 | 35.8896 | $559.34 | 120 ERSKINE PL | BRONX, NY | 10475 |
| 1019215 | GORIS, ENID | 27.766 | 0 | 56 | $1,554.90 | 51 LEFFERTS ROAD | YONKERS NY | 10705 |
| 1009455 | GORMAN, ERIN T | 20.778 | 6.154 | 11.9019 | $247.30 | 95 SEDGWICK AVENUE #6A | YONKERS NY | 10705 |
| 1012277 | GRAHAM, NORRIS P | 17.268 | 2.8846 | 53.5956 | $925.49 | 73 RIVERDALE AVENUE | WHITE PLAINS NY | 10607 |
| 1017946 | GRAHAM, PETER L | 19.941 | 6.154 | 36.485 | $727.55 | 90 WAVERLY AVENUE | EASTCHESTER NY | 10709 |
| 47811 | GRANT JOSEPH | 40.267 | 7.2116 | 47.3347 | $1,906.03 | 24 SOUTH 8TH AV | MT VERNON, NY | 10550 |
| 60038 | GRANT VALERIA | 18.549 | 5.3846 | 38.4261 | $712.77 | PO BOX 20 | BRONX NY | 10466 |
| 1014836 | GRANVILLE, PEDRO J | 27.917 | 5.7692 | 20.1329 | $562.05 | 2065 GRAND CONCOURSE  #603 | BRONX NY | 10453 |
| 995274 | GRAY MARY | 48.001 | 5.7692 | 76.5535 | $3,674.64 | 16 SHADOW LANE | MONTVALE, NJ | 07645 |
| 1013853 | GRAY, LILETH B | 15.706 | 2.8846 | 20.4506 | $321.20 | 3303 LURTING AVENUE 2ND FLOOR | BRONX NY | 10469 |
| 35907 | GREANEY-NIEMAN PATRICIA | 23.203 | 5.3846 | 160.4538 | $3,723.01 | 70 STERLING AVENUE | YONKERS NY | 10704 |
| 5116 | GREEN SHIRLEY A | 19.125 | 6.7308 | 72.9623 | $1,395.40 | 120 ELGAR PLACE | BRONX, NY | 10475 |
| 1018142 | GREEN TRISHA | 27.945 | 5.7692 | 44.8454 | $1,253.20 | 900 MAGENTA STREET | BRONX, NY | 10469 |
| 68791 | GREEN WALLYCINTH | 41.78 | 7.2116 | 69.856 | $2,918.58 | 20 HILLCREST ROAD | MT VERNON, NY | 10552 |
| 1005107 | GREEN, PURCELL | 36.243 | 5.7692 | 11.0768 | $401.46 | 149 STONE OAKS DRIVE | HARTSDALE NY | 10530 |
| 62711 | GREENAWAY ELBERT | 28.952 | 5.7692 | 13.7585 | $398.34 | 3076 HULL AVENUE | BRONX, NY | 10467 |
| 1021112 | GREENE, MARY J | 18.53 | 2.6923 | 15.7594 | $292.02 | 4380 VIREO AVENUE #6P | BRONX NY | 10470 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 81695 | GREGORIO ELVIRA | 48.278 | 7.2116 | 277.936 | $13,418.19 | 35 CRESTWOOD AVENUE | BELLEVILLE NJ | 07109 |
| 1017912 | GREGORY, LOLITHA | 36.243 | 5.7692 | 86.9607 | $3,151.72 | 39 PARLIMENT DRIVE | NEW CITY NY | 10956 |
| 54007 | GREINER BERNADETTE | 36.903 | 7.2116 | 69.0687 | $2,548.84 | 70 BRECKENRIDGE ROAD | MAHOPAC NY | 10541 |
| 998781 | GRIFFITHS, SUZETTE | 15.706 | 5.7692 | 22.8637 | $359.10 | 1120 EAST  214TH ST | BRONX, NY | 10469 |
| 98004 | GRISTINA DOMINIC | 42.428 | 5.7692 | 84.1513 | $3,570.37 | 196 JACKSON AVENUE | RUTHERFORD, NJ | 07070 |
| 85191 | GROSVENOR CAROL | 33.107 | 6.3462 | 87.6107 | $2,900.53 | 10 PHILLIPSE ROAD | YONKERS NY | 10701 |
| 1016732 | GUARDADO, CLAUDIA Y | 27.273 | 5.7692 | 54.1563 | $1,477.00 | 100 HIGHLAND AVENUE #34F | YONKERS NY | 10701 |
| 93443 | GUARENTE GABRIEL | 33.329 | 5.7692 | 72.109 | $2,403.32 | 49 CANTERBURY RD | YONKERS NY | 10704 |
| 1012814 | GUEVARRA, VILMA A | 39.132 | 5.7692 | 56.6942 | $2,218.56 | 34 LAFAYETTE STREET | WHITE PLAIN NY | 10606 |
| 46417 | GUPTA JANAK | 41.139 | 7.2116 | 226.2506 | $9,307.72 | 3856 BRONX BLVD #3H | BRONX, NY | 10467 |
| 1015890 | GUPTA, SUJATA | 68.318 | 6.1538 | 9.96 | $680.45 | 101-06 67TH DR. #6E | FOREST HILLS NY | 11375 |
| 60475 | GURLIACCI ROBERT | 24.188 | 6.154 | 53.9808 | $1,305.69 | 10 CONCORD LANE | DARIEN CT | 06820 |
| 1003722 | GURTCH SHOTA-MD | 28.559 | 0 | 88 | $2,513.19 | 527 RIIVERDALE AVENUE #5H | YONKERS NY | 10705 |
| 57521 | GUZMAN JUAN | 15.688 | 5.7692 | 139.6133 | $2,190.25 | 10 POST AVENUE\APT#2G | NEW YORK NY | 10034 |
| 999011 | GUZMAN JUAN | 24.188 | 6.154 | 100.5944 | $2,433.18 | 27-06 14ST 1ST FL | ASTORIA, NY | 11102 |
| 70425 | GUZMAN LEONIDAS | 17.085 | 5.3846 | 88.4487 | $1,511.15 | 10 POST AVE. APT# 2G | NEW YORK NY | 10034 |
| 62745 | GUZMAN RAYMOND | 19.941 | 6.154 | 27.9964 | $558.28 | 117 SHERMAN AVENUE APT #35 | NEW YORK NY | 10034 |
| 1010693 | GUZMAN, LYNDA | 30.927 | 5.7692 | 4.7497 | $146.89 | 1497 CROSS ROAD | MOHEGAN LAKE NY | 10547 |
| 1019744 | HAGSTROM, FRANCES J | 47.692 | 5.7692 | 52.4995 | $2,503.81 | 530 KING STREET | CHAPPAGUA NY | 10514 |
| 53850 | HAKKI AHMED-MD | 76.923 | 5.3846 | 100.9986 | $7,769.12 | 231 DEPHI ROAD | SCARSDALE, NY | 10583 |
| 999771 | HALL BILLY M | 15.585 | 2.8846 | 109.0567 | $1,699.65 | 1320 HICKS STREET | BRONX, NY | 10469 |
| 1005503 | HALL, KEDISHA C | 15.585 | 2.8846 | 20.678 | $322.27 | 1126 E. 213 ST | BRONX NY | 10469 |
| 68700 | HALLORAN MARGARET | 16.022 | 5.7692 | 61.342 | $982.82 | 59 HARDING AVENUE | YONKERS NY | 10704 |
| 98475 | HALPERN EDWARD | 32.364 | 5.7692 | 89.9984 | $2,912.71 | 23 DIAMOND DRIVE | PLAINVIEW, NY | 11803 |
| 98061 | HAMILTON JANICE | 18.592 | 5.3846 | 33.2939 | $619.00 | 2017 CHATTERTON AVENUE | BRONX, NY | 10472 |
| 1012111 | HAMILTON, CHIMERE T | 15.585 | 2.8846 | 16.0262 | $249.77 | 2017 CHATTERTON AVENUE | BRONX NY | 10472 |
| 995654 | HANIF SULTON | 15.37 | 5.7692 | 113.3016 | $1,741.45 | 645 EAST 231 STREET | BRONX, NY | 10466 |
| 1014091 | HARDY, MARCOS | 82.06 | 5.3846 | 72.1531 | $5,920.88 | 511 WEST 232 STREET #E32 | BRONX NY | 10463 |
| 999623 | HARLOWE-STADLER, ERIKA | 30.599 | 5.7692 | 26.9989 | $826.14 | 329 PARK AVENUE | RUTHERFORD NJ | 07070 |
| 94078 | HARRIS SHAUN | 15.688 | 5.7692 | 227.4607 | $3,568.40 | 4308 RICHARDSON AVENUE | BRONX, NY | 10466 |
| 55046 | HARRIS TASHANA | 18.592 | 5.3846 | 76.3838 | $1,420.13 | 920 BAYCHESTER AVE\# 18G | BRONX NY | 10475 |
| 1020841 | HARRIS, MICHELLE | 16.623 | 2.6923 | 7.9805 | $132.66 | 348 GARDEN AVENUE | MOUNT VERNON NY | 10553 |
| 1002237 | HARRISON ORAL | 28.805 | 5.3846 | 28.9858 | $834.94 | WEST FARM STATION,  \P.O.BOX 4 | BRONX NY | 10460 |
| 1019314 | HARRISON, OUIDA C | 38.336 | 5.7692 | 37.1917 | $1,425.78 | 3201 MICKLE AVENUE | BRONX NY | 10469 |
| 1017425 | HARVEY, TASHI F | 15.369 | 2.8846 | 6.703 | $103.02 | 3800 CARPENTER AVENUE #2A | BRONX NY | 10467 |
| 1006584 | HARVEY, TRICIA N | 35.983 | 6.1538 | 87.1677 | $3,136.56 | P.O.BOX 790 | PLATTEKILL NY | 12568 |
| 70003 | HARVIN JESSIE | 17.25 | 5.7692 | 14.3422 | $247.40 | 3535 KINGSCOLLEGE | BRONX, NY | 10467 |
| 43257 | HAWKINS BRIAN | 16.006 | 5.7692 | 31.8946 | $510.50 | 207 W 148TH ST #3C | NEW YORK NY | 10039 |
| 1018746 | HAWTHORNE, VALRIE A | 33.447 | 5.7692 | 99.7301 | $3,335.67 | 4447 CARPENTER AVENUE #6 | BRONX NY | 10470 |
| 1004217 | HAY, CHARLTON | 16.982 | 2.8847 | 29.0803 | $493.84 | 4055 CARPENTER AVE | BRONX NY | 10466 |
| 88419 | HAYES ANTOINETTE | 41.386 | 5.3846 | 161.9186 | $6,701.16 | 300 MAMARONECK AVE. #403 | WHITEPLAINS NY | 10605 |
| 997999 | HEALY MAUREEN | 27.159 | 5.7692 | 39.9195 | $1,084.17 | 36 LOCKWOOD AVENUE | BRONXVILLE NY | 10708 |
| 11015 | HEMANS DOLORES | 48.831 | 7.2116 | 35.4704 | $1,732.06 | 151 E PALISADE AVE | ENGLEWOOD NJ | 07631 |
| 36889 | HENDERSON PAULINE J | 39.504 | 7.2116 | 142.5442 | $5,631.07 | 3630 HARPER AVE. | BRONX NY | 10466 |
| 82222 | HENLEY VERONICA | 17.898 | 7.2116 | 36.1538 | $647.08 | 2015 ST PAUL AVENUE 3J | BRONX, NY | 10461 |
| 62620 | HENRY HALCY | 36.243 | 7.2116 | 66.9389 | $2,426.07 | 230 KENSINGTON PLACE | BRIDGEPORT CT | 06610 |
| 1001999 | HENRY MARIO | 17.322 | 5.3846 | 56.2345 | $974.09 | 2144 BRUCKNER BLVD | BRONX NY | 10473 |
| 48306 | HENRY STANLEY | 17.065 | 5.7692 | 113.6516 | $1,939.46 | 2187 HOLLAND AVE #5K | BRONX, NY | 10462 |
| 1018423 | HENRY, KEYNISHA O | 16.623 | 2.8844 | 34.4503 | $572.67 | 3949 SETON AVENUE | BRONX NY | 10466 |
| 1008382 | HENRY, LURLINE M | 15.706 | 2.8846 | 12.2255 | $192.01 | 67 WEST 180TH STREET #2 | BRONX NY | 10453 |
| 1018878 | HENRY, MERVIS C | 14.75 | 2.8846 | 48.9552 | $722.09 | 634 SARATOGA AVENUE | BROOKLYN NY | 11212 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|--|--|
| 987834 | HENRY-FORD  FAITH | 20.872 | 5.7692 | 61.3007 | $1,279.47 | 41 EHRBAR AVENUE | MT VERNON, NY | 10552 |
| 24745 | HERNANDEZ EMILY | 18.539 | 5.3846 | 42.2294 | $782.89 | 100  ELGAR PLACE\APT 12F | BRONX NY | 10475 |
| 27581 | HERNANDEZ LORRAINE | 17.993 | 5.7692 | 66.5672 | $1,197.74 | 2945 EDSON AVE | BRONX, NY | 10469 |
| 1017391 | HERNANDEZ, REINALDO | 15.369 | 2.8846 | 74.7111 | $1,148.23 | 443 ST. ANNS #12E | BRONX NY | 10455 |
| 1010867 | HERRERA, CAROLINE | 18.197 | 2.8847 | 26.5258 | $482.69 | 1430 TAYLOR AVENUE #1 | BRONX NY | 10460 |
| 30551 | HERTAN HILARY I-MD | 47.741 | 6.1538 | 92.3124 | $4,407.09 | 181-26 KILDARE ROAD | JAMAICA ESTATES, NY | 11432 |
| 990986 | HIBBERT, NELLY | 16.854 | 5.3846 | 64.3829 | $1,085.11 | 864 EAST 231ST STREET | BRONX, NY | 10466 |
| 49825 | HIDALGO CARLOS | 39.877 | 7.2116 | 59.0364 | $2,354.19 | 84 INWOOD STREET | YONKERS, NY | 10704 |
| 69013 | HIDALGO JOHN.A. | 27.727 | 5.7692 | 143.6808 | $3,983.84 | 126 CHURCH STREET #6B | NEW ROCHELLE NY | 10805 |
| 995597 | HILL GLORIA | 30.927 | 6.3462 | 54.4055 | $1,682.60 | 4323 BOYD AVENUE | BRONX, NY | 10466 |
| 68973 | HILL ICILDA | 16.237 | 5.7692 | 67.4759 | $1,095.61 | 3684 HARPER AVE | BRONX NY | 10466 |
| 1004845 | HILL, KAREEM | 15.585 | 2.8846 | 21.3618 | $332.92 | 3684 HARPER AVENUE | BRONX NY | 10466 |
| 1015437 | HILLS, LAUREN M | 15.706 | 2.8846 | 78.1334 | $1,227.16 | 4318 CARPENTER AVENUE 2ND FL | BRONX NY | 10466 |
| 62406 | HIPPOLYTE VINCENTIA | 39.877 | 7.2116 | 91.0071 | $3,629.09 | 170 DREISER LOOP #4D | BRONX NY | 10475 |
| 54148 | HODGE HERBERT | 28.999 | 5.7692 | 112.1741 | $3,252.94 | 1122 EAST 214TH STREET | BRONX, NY | 10469 |
| 990424 | HODGES-ANDERSON LAUREL | 32.046 | 5.7692 | 23.2181 | $744.05 | 3398 GRACE AVENUE #1 | BRONX NY | 10469 |
| 20537 | HOGAN KATHLEEN | 48.831 | 7.2116 | 88.7396 | $4,333.24 | 68-7 FOXWOOD DRIVE | PLEASANTVILLE NY | 10570 |
| 25866 | HOGAN MARY A | 42.631 | 7.2116 | 31.0744 | $1,324.73 | 2744 LACONIA AVE | BRONX, NY | 10469 |
| 87940 | HOLT SEBERENA | 15.689 | 5.7692 | 82.3615 | $1,292.17 | 60 DIVISION AVE APT 25A | BROOKLYN NY | 11211 |
| 1016179 | HOLT, SHANDA N | 19.804 | 5.7692 | 41.0258 | $812.47 | 2121 CEDAR AVENUE #6D | BRONX NY | 10468 |
| 1017334 | HOLZER, RICHARD M | 33.328 | 5.7692 | 58.2169 | $1,940.25 | 98 VANCOURTLANDT PARK SO. #6C | BRONX NY | 10463 |
| 10421 | HOLZNER IMELDA N | 23.062 | 7.2116 | 0.6266 | $14.45 | 104 FIRST ST | YONKERS NY | 10704 |
| 7476 | HORGAN JEREMIAH J | 27.658 | 5.7692 | 260.1462 | $7,195.12 | 3220 BEAVER DRIVE | YORKTOWN HIEGHTS NY | 10598 |
| 48090 | HORGAN PHILIP | 31.849 | 6.1538 | 102.3278 | $3,259.04 | 17 CENTRE STREET #4-C | MT VERNON NY | 10552 |
| 54486 | HO-SANG LORNA | 39.877 | 5.7692 | 20.614 | $822.02 | 302 ARISTOTLE DRIVE | MAYBROOK, NY | 12543 |
| 1115 | HOWARD JEANETTE C | 17.682 | 6.7308 | 84.3748 | $1,491.92 | 3750 PAULDING AVE | BRONX, NY | 10469 |
| 59543 | HOWELL JENNIFER | 15.37 | 5.7692 | 64.6154 | $993.14 | 3119 GUNTER AVENUE | BRONX, NY | 10469 |
| 46649 | HOWELL KENNETH | 32.046 | 5.7692 | 88.6734 | $2,841.63 | 740 EAST GUN HILL ROAD #3J | BRONX, NY | 10467 |
| 9647 | HRVATIN STEPHANIE L | 48.831 | 7.2116 | 145.6818 | $7,113.79 | 35 GREENLEAF DR | STAMFORD, CT | 06902 |
| 1019405 | HUDSON, ANN N | 28.559 | 0 | 160 | $4,569.44 | 530 EAST 234TH STREET #3B | BRONX NY | 10470 |
| 65490 | HUGHES PETER | 22.237 | 6.1538 | 56.4908 | $1,256.19 | 80 BERKELEY TERR | MILFORD CT | 06460 |
| 1015692 | HUGHES, GEORGE K | 17.993 | 2.8846 | 97.3417 | $1,751.47 | 4138 CARPENTER AVE #4A | BRONX NY | 10466 |
| 1010545 | HULL, RICHARD N | 15.706 | 2.8846 | 21.8894 | $343.79 | 2199 HOLLAND AVENUE #2E | BRONX NY | 10462 |
| 1019439 | HUMPHREY, SUJEIRI | 16.623 | 2.6923 | 11.8839 | $197.55 | 1419 SHAKESPEARE AVENUE #3D | BRONX, NY | 10452 |
| 995225 | HUNTE MAXINE | 22.95 | 5.7692 | 37.8229 | $868.04 | 66 PINECREST DRIVE | WOODCLIFF LAKE NJ | 07677 |
| 1006345 | HUNTE, SOPHIA M | 17.587 | 2.6923 | 25.79 | $453.57 | 4116 CARPENTER AVE APT 3F | BRONX NY | 10466 |
| 1018829 | HUNTER, ALBERT L | 15.361 | 2.8846 | 25.3068 | $388.74 | 2387 CRESTON AVENUE # 5G | BRONX NY | 10468 |
| 65854 | HURST LATRICE | 16.559 | 5.7692 | 176.1777 | $2,917.33 | 1328 HICKS STREET #2C | BRONX NY | 10469 |
| 1014299 | HYATT, JOYCE | 15.585 | 2.8846 | 41.8837 | $652.76 | 43 BRONX RIVER RD #8P | YONKERS NY | 10704 |
| 8201 | IACOBACCI-MYERS LILLIAN | 23.958 | 5.3846 | 65.1114 | $1,559.94 | 103 HILLTOP ACRES  APT #103 | YONKERS NY | 10704 |
| 65250 | IAMSANGTHAM COMSON | 26.611 | 5.7692 | 65.4338 | $1,741.26 | 16 PATRICKS PLACE | CONGERS, NY | 10920 |
| 1011964 | IBIKUNLE, MULIKAT A | 36.243 | 5.7692 | 5.7735 | $209.25 | 1065 SUMMIT AVENUE #5D | BRONX NY | 10452 |
| 1014372 | IDRIS, NAQI | 29.43 | 0 | 88 | $2,589.84 | 27 BEAUMONT CIRCLE #1 | YONKERS NY | 10710 |
| 1019181 | IDURY, JAYANTHI | 24.153 | 0 | 160 | $3,864.48 | 3 BEAUMONT CIRCLE #3 | YONKERS NY | 10710 |
| 43638 | IGNACIO TERESITA A | 45.124 | 7.2116 | 88.4624 | $3,991.78 | 2271 MARK ROAD | YORKTOWN HEIGHTS NY | 10598 |
| 1016278 | IGNACIO, EDUARDO G | 17.244 | 5.7692 | 122.8834 | $2,119.00 | 1650 SELWYN AVENUE #20-C | BRONX NY | 10457 |
| 1018043 | ILDEFONSO, DIANA | 27.917 | 5.7692 | 102.1148 | $2,850.74 | 135 FATHER ZEISER PLACE | BRONX NY | 10468 |
| 1002682 | IMER NANCY | 20.778 | 6.154 | 69.9499 | $1,453.42 | 21 PROSPECT AVENUE | EASTCHESTER, NY | 10709 |
| 1018167 | IMTIAZ, MUHAMMAD | 24.153 | 0 | 48 | $1,159.34 | 4140 CARPENTER AVENUE #4E | BRONX NY | 10466 |
| 38406 | INGOGLIO MARYANN | 19.308 | 5.3846 | 94.2474 | $1,819.73 | 4315 WEBSTER AVE | BRONX, NY | 10470 |
| 1005461 | IOLONARDI, JOANNE | 62.239 | 5.7692 | 60.5745 | $3,770.10 | 16 LAKE STREET #5C | WHITE PLAINS NY | 10603 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 1009950 | IRIZARRY, MICHELLE | 19.585 | 2.6923 | 34.2878 | $671.53 | 630 PUGSLEY AVENUE #7A | BRONX NY | 10473 |
| 82297 | ISAAC BERNADETTE | 22.95 | 7.2116 | 46.7546 | $1,073.02 | 2470 MACLAY AVE | BRONX, NY | 10461 |
| 51052 | ISAACS BERYL | 15.688 | 5.7692 | 17.3076 | $271.52 | 4351 BAYCHESTER AVENUE | BRONX NY | 10466 |
| 1001098 | IUSO ANTHONY | 20.778 | 6.154 | 107.7919 | $2,239.70 | 1641 HAISHT AVE | BRONX, NY | 10461 |
| 50880 | IZRAYELIT YELENA | 25.103 | 5.7692 | 18.6115 | $467.20 | 5550 FIELDSTONE RD 9A | BRONX, NY | 10471 |
| 1019801 | JABANG, LAMIN | 37.438 | 5.7692 | 71.634 | $2,681.83 | 2483 TIEBOUT AVENUE #A3 | BRONX NY | 10458 |
| 1017789 | JACK, ANDY K | 38.462 | 5.3846 | 122.2304 | $4,701.23 | 344 E. 209TH STREET #3F | BRONX NY | 10467 |
| 26468 | JACKOWSKI PHYLLIS A | 19.308 | 5.3846 | 79.1489 | $1,528.21 | 67 FIRST STREET PVT HOUSE | YONKERS NY | 10704 |
| 5447 | JACKSON TIMOTHY J | 23.967 | 7.2116 | 19.527 | $468.00 | 4055A HILL AVENUE | BRONX NY | 10466 |
| 1020809 | JACKSON, CELESTE B | 26.374 | 5.3846 | 34.9999 | $923.09 | 140 DONIZETTI PLACE #23F | BRONX NY | 10475 |
| 1018928 | JACKSON, CLIVE A | 35.385 | 5.7692 | 37.4996 | $1,326.92 | 3630 HARPER AVENUE | BRONX NY | 10466 |
| 96925 | JACKSON-SIMMS SONIA | 15.706 | 5.7692 | 69.2281 | $1,087.30 | 765 BRONX RIVER RD | YONKERS, NY | 10708 |
| 995266 | JACOBS ALLISON | 22.95 | 5.7692 | 15.9214 | $365.40 | 4036 ELY AVENUE | BRONX, NY | 10466 |
| 92320 | JACOBS MORRELL | 33.331 | 5.7692 | 48.2946 | $1,609.71 | 2059 PROSPECT AVENUE | BRONX, NY | 10457 |
| 1011659 | JACQUES, NORENE M | 15.706 | 2.8846 | 49.0378 | $770.19 | 4121 ELY AVENUE | BRONX NY | 10466 |
| 1002104 | JAMES ALTHEA | 39.877 | 5.7692 | 100.5447 | $4,009.42 | 624 EAST 220TH STREET APT 1A | BRONX NY | 10467 |
| 87742 | JAMES GRACE | 38.76 | 5.7692 | 63.328 | $2,454.59 | 2150 E TREMONT AVENUE | BRONX, NY | 10462 |
| 999813 | JAMES LESTER | 35.161 | 5.3846 | 105.5768 | $3,712.19 | 140 BENCHLEY PLACE \#24J | BRONX NY | 10475 |
| 59550 | JAMES SAMARIA | 15.585 | 5.7692 | 0.0048 | $0.07 | 21 MANITOU TRAIL | WHITE PLAINS NY | 10603 |
| 989392 | JARA MARILYN | 17.322 | 5.3846 | 43.9814 | $761.85 | 795 GARDEN STREET | BRONX, NY | 10460 |
| 1004712 | JARA, ROSE | 15.585 | 2.8846 | 37.0069 | $576.75 | 795 GARDEN STREET #3G | BRONX, NY | 10460 |
| 84749 | JARANILLA LEDWINA | 39.504 | 5.7692 | 32.1561 | $1,270.29 | 1832 EDISON AVE | BRONX, NY | 10461 |
| 66555 | JARANTILLA MOONYEEN | 43.878 | 7.2116 | 268.9749 | $11,802.08 | 655 EAST 233RD STREET APT. B-9 | BRONX, NY | 10466 |
| 10777 | JEAN-LOUIS PAULETTE B | 20.872 | 7.2116 | 27.1422 | $566.51 | 241-21 WELLER AVE | ROSEDALE NY | 11422 |
| 97196 | JEMMISON, ERICA | 36.05 | 7.2116 | 97.7364 | $3,523.40 | 1880 SCHIEFFELIN AVENUE #1B | BRONX NY | 10466 |
| 52506 | JENNETTE DAWANN | 15.688 | 5.7692 | 142.5445 | $2,236.24 | 94 BATEMAN PLACE | MOUNT VERNON NY | 10552 |
| 1005982 | JIMENEZ, ALEXIS C | 25.592 | 5.7692 | 141.6073 | $3,624.01 | 2227 CHATTERTON AVENUE | BRONX NY | 10472 |
| 1017458 | JIMENEZ, AYDEE | 15.706 | 2.8846 | 43.2645 | $679.51 | 535 WALES AVENUE #1A | BRONX NY | 10455 |
| 1000215 | JIMENEZ, RAMON A | 16.982 | 4.327 | 59.135 | $1,004.23 | 111 WADSWORTH AVE 21B | NEW YORK, NY | 10033 |
| 1007251 | JINNAT, HOSNEARA | 67.308 | 6.1538 | 46.5926 | $3,136.05 | 4130 CARPENTER AVE.   APT. 4B | BRONX NY | 10466 |
| 82305 | JOHN ANNAMMA | 39.504 | 5.7692 | 79.3809 | $3,135.86 | 4 LINDON PLACE | BERGENFIELD NJ | 07621 |
| 82339 | JOHN MARY | 38.336 | 5.7692 | 55.6097 | $2,131.85 | 273A REICHELT ROAD | NEW MILFORD NJ | 07646 |
| 1004373 | JOHNSON DAPHNE | 18.533 | 2.8846 | 25.7194 | $476.66 | 2525 LODOVICK AVENUE\1ST FLOOR | BRONX NY | 10469 |
| 69062 | JOHNSON DENISE | 21.481 | 5.7692 | 42.003 | $902.27 | 4132 WILDER AVENUE | BRONX NY | 10466 |
| 87981 | JOHNSON DENSY | 39.504 | 5.7692 | 102.4372 | $4,046.68 | 49 PATTON DRIVE | YONKERS NY | 10710 |
| 98517 | JOHNSON JAMES | 15.689 | 5.7692 | 35.1827 | $551.98 | 950 JENNINGS STREET 2J | BRONX, NY | 10460 |
| 1021286 | JOHNSON JR., STERLING A | 37.363 | 5.3846 | 11.8461 | $442.61 | 477 LEXINGTON AVENUE #2B | BROOKLYN NY | 11221 |
| 991422 | JOHNSON MAURICE | 17.322 | 5.3846 | 32.4587 | $562.25 | 480 ST NICHOLAS AVE 5-F | NEW YORK, NY | 10030 |
| 987701 | JOHNSON TERESA | 18.406 | 5.3846 | 96.3371 | $1,773.18 | 1460 MACOMBS RD 1C | BRONX, NY | 10452 |
| 1006121 | JOHNSON, DAWN | 17.322 | 2.6923 | 42.3114 | $732.92 | 303-305 EAST  135TH STREEET  # | BRONX NY | 10454 |
| 1012889 | JOHNSON, DERRICK S | 16.982 | 2.8847 | 25.5903 | $434.57 | 1470 AMSTERDAM AVENUE\#15D | NEW YORK NY | 10027 |
| 1012202 | JOHNSON, SIMONE N | 36.05 | 5.7692 | 30.5608 | $1,101.72 | 1664 HAMMERSLEY AVENUE | BRONX NY | 10469 |
| 1020338 | JOHNSON-RHONDEN, DONNETT | 27.417 | 5.7692 | 49.615 | $1,360.29 | 3562 PALMER AVENUE | BRONX NY | 10466 |
| 28936 | JOLLY SARAMMA | 17.684 | 5.7692 | 61.1143 | $1,080.75 | 26 BRUCE AVE | YONKERS NY | 10705 |
| 88666 | JONES ANN | 15.718 | 5.7692 | 80.7965 | $1,269.96 | 365 EAST 31ST STREET | BROOKLYN NY | 11226 |
| 987404 | JONES TANYA | 16.289 | 5.7692 | 10.043 | $163.59 | 3301 BARNES AVE | BRONX NY | 10467 |
| 64089 | JONES YVONNE | 15.839 | 5.7692 | 24.6018 | $389.67 | 3324 WICKHAM AVENUE | BRONX, NY | 10469 |
| 62828 | JOSEPH EDWARD | 27.4 | 5.7692 | 125.5009 | $3,438.72 | 4612 MURDOCK AVENUE | BRONX NY | 10466 |
| 62091 | JOSEPH HOWARD | 15.689 | 5.7692 | 200.8692 | $3,151.44 | 2410 BARKER AVENUE | BRONX, NY | 10467 |
| 47704 | JOSEPH SOSAMMA | 41.395 | 7.2116 | 89.4706 | $3,703.64 | 16 STILLWELL AVENUE | YONKERS, NY | 10704 |
| 1007244 | JOSEPH, PAULA | 41.209 | 5.3846 | 105.0016 | $4,327.01 | 2410 BARKER AVE.   APT. 18J | BRONX NY | 10467 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 1007970 | JOSEPH, PRAMOD | 28.559 | 0 | 80 | $2,284.72 | 1111 MIDLAND AVE #5L | BRONXVILLE NY | 10708 |
| 1015940 | JOSEPH, SABRINA | 15.585 | 2.8846 | 17.6804 | $275.55 | 2410 BARKER AVENUE #18J | BRONX NY | 10467 |
| 25254 | JOSEPH-MUTHUKATIL THERESIA | 45.124 | 7.2116 | 230.8853 | $10,418.47 | 3320 CHELSEY STREET | MOHEGAN LAKE NY | 10547 |
| 1001692 | JOSEPHS DESMOND | 21.76 | 2.8847 | 54.127 | $1,177.80 | 32 FRENCH RIDGE | NEW ROCHELLE, NY | 10801 |
| 1013739 | JOSEPHSON, ELAINE B | 91.346 | 6.1538 | 83.3098 | $7,610.02 | 8 TANGLEWOOD ROAD | SCARSDALE NY | 10583 |
| 97493 | JULIEN-MELLOW, JUNSIA | 15.706 | 5.7692 | 45.5055 | $714.71 | 3990 BRONX BLVD #4F | BRONX NY | 10466 |
| 997510 | KALANTARI HOSSEIN-MD | 87.74 | 6.1538 | 103.3612 | $9,068.91 | 524 EAST 72 STREET # 23E | NY NY | 10021 |
| 71910 | KALLADEEN GOBIN | 23.484 | 5.7692 | 31.0527 | $729.24 | 1526 ODELL ST. | BRONX NY | 10462 |
| 1018597 | KALU, UCHENNA P | 28.559 | 0 | 160 | $4,569.44 | 753 CLASSON AVENUE #3C | BROOKLYN NY | 11238 |
| 12310 | KAMBLE SUSHILA B | 48.831 | 7.2116 | 96.2782 | $4,701.36 | 4055 CARFENTER AVE | BRONX, NY | 10466 |
| 23143 | KANNADAN KIKILY | 46.78 | 7.2116 | 161.4456 | $7,552.43 | 197 TIBBETTS ROAD | YONKERS, NY | 10705 |
| 1011162 | KANTAMNENI, SYLAZA | 27.766 | 0 | 160 | $4,442.56 | 655 EAST 233RD STREET #B3 | BRONX NY | 10466 |
| 1011501 | KANTAMUNENI, UMA D | 27.766 | 0 | 80 | $2,221.28 | 58 SHOREVIEW DRIVE # 4 | YONKERS NY | 10710 |
| 1009083 | KARDASH, WILLIAM | 33.296 | 5.7692 | 115.9597 | $3,860.99 | 10 WOODHOLLOW RD. | WHITE PLAINS NY | 10604 |
| 1001361 | KARIDIS MARY | 36.898 | 5.7692 | 57.8336 | $2,133.94 | 1575 WILLIAMSBRIDGE RD #3K | BRONX, NY | 10461 |
| 987495 | KARRAN CHANDRADAT | 55.11 | 5.3846 | 306.843 | $16,910.12 | 92-55 216TH STREET | QUEENS VILLAGE NY | 11428 |
| 998286 | KATOU-KOUAMI NDAKA | 15.37 | 5.7692 | 58.2563 | $895.40 | 3317 COLDEN AVENUE 2ND FLOOR | BRONX NY | 10469 |
| 1019637 | KEALY, DENISE E (MCGOVERN) | 34.729 | 5.7692 | 78.2301 | $2,716.85 | 87 STOWE DRIVE | POUGHQUAG NY | 102570 |
| 1002609 | KEANE SHEILA | 23.603 | 5.7692 | 51.3254 | $1,211.43 | 239 EAST 235 STREET | BRONX NY | 10470 |
| 13334 | KEAVENY MARY P | 44.708 | 7.2116 | 178.3276 | $7,972.67 | 64 CARMAN RD | SCARSDALE, NY | 10583 |
| 39289 | KEELAN BERNADETTE | 46.37 | 7.2116 | 42.0577 | $1,950.22 | 6 SCOTCHTOWN LANE | MIDDLETOWN NY | 10940 |
| 70532 | KEELEY THOMAS | 45.124 | 7.2116 | 86.663 | $3,910.58 | 1045 MILBURN ROAD | VALLEY STREAM, NY | 11580 |
| 80812 | KEENAN LINDA | 16.964 | 7.2116 | 153.077 | $2,596.80 | 2130 COLONIAL AVENUE APT 1F | BRONX, NY | 10461 |
| 96529 | KENNEDY ANNE | 45.69 | 7.2116 | 130.8584 | $5,978.92 | 444 KINGS HWY | TAPPAN, NY | 10983 |
| 1019074 | KENT, ERIC L | 24.153 | 0 | 160 | $3,864.48 | 65 MORNINGSIDE DRIVE | OSSINING NY | 10562 |
| 60350 | KERR SANDRA | 19.308 | 5.3846 | 28.2612 | $545.67 | 3696 HARPER AVENUE | BRONX, NY | 10466 |
| 94821 | KERR-HARRIGAN DEBORAH | 29.005 | 5.7692 | 176.5024 | $5,119.45 | 4115 MONTICELLO AVENUE | BRONX, NY | 10466 |
| 1013226 | KESO, SEETA | 15.37 | 2.8846 | 39.3949 | $605.50 | 2124 BLACKROCK AVENUE #1R | BRONX NY | 10472 |
| 1018225 | KHAJA, MISBAHUDDIN | 28.559 | 0 | 160 | $4,569.44 | 36 FIRST STREET #1F | YONKERS NY | 10704 |
| 1011154 | KHAN, SYEDA M | 27.766 | 0 | 128 | $3,554.05 | 82 BEAVER STREET #809 | NEW YORK NY | 10005 |
| 1018266 | KHRIYENKO, PAVEL A | 23.213 | 6.154 | 30.6161 | $710.69 | 7112 BAY PARKWAY #2F | BROOKLYN NY | 11204 |
| 41699 | KIDD ELAINE | 20.363 | 5.3846 | 105.2433 | $2,143.07 | 3631 OLINVILLE AVENUE 3RD FLOO | BRONX NY | 10467 |
| 66530 | KILAYKO ALICIA | 44.708 | 7.2116 | 80.6389 | $3,605.20 | 245 ROBERTS AVE | YONKERS NY | 10703 |
| 999425 | KILAYKO, KRISTINE | 36.577 | 7.2116 | 64.2386 | $2,349.66 | 245 ROBERTS AVE. | YONKERS NY | 10703 |
| 10785 | KILSHEIMER LINDA | 47.806 | 7.2116 | 164.4232 | $7,860.42 | 95 BEACON HILL DRIVE | DOBBS FERRY NY | 10522 |
| 1015742 | KIM, KATHERINE K | 23.416 | 2.6923 | 48.6762 | $1,139.80 | 3103 FAIRFIELD AVENUE #11F | RIVERDALE NY | 10463 |
| 1000801 | KIMBLE ROBERT | 17.279 | 5.3846 | 65.5559 | $1,132.74 | 249 WEST PALISADE AVENUE | ENGLEWOOD, NJ | 07631 |
| 1015866 | KINARD, EBONY S | 34.729 | 5.7692 | 33.2717 | $1,155.49 | 1131 OGDEN AVENUE #8F | BRONX NY | 10452 |
| 1002310 | KINDRAT TARAS-MD | 29.43 | 0 | 120 | $3,531.60 | 4140 CARPENTER AVE #2A | BRONX NY | 10466 |
| 1010537 | KLASS, SHERI J | 39.132 | 5.7692 | 45.8436 | $1,793.95 | 28 TULIP COURT | NANUET NY | 10954 |
| 93484 | KLEINSCHROD KAREN | 33.328 | 5.7692 | 116.0312 | $3,867.09 | 10 WOODHOLLOW RD | WHITE PLAINS NY | 10605 |
| 1018894 | KOCI, PIRO | 24.153 | 0 | 160 | $3,864.48 | 100 MAYWOOD ST #2 | WORCESTER MA | 01603 |
| 54155 | KOLOTINSKAYA TATYANA | 25.102 | 5.7692 | 50.5422 | $1,268.71 | 2785 MILL AVENUE | BROOKLYN, NY | 11234 |
| 97790 | KOO JACKSON | 27.747 | 5.7692 | 84.8076 | $2,353.16 | 150-12 JEWEL AVE # 52B | FLUSHING NY | 11367 |
| 1010750 | KOSHY, GITA A | 29.43 | 0 | 160 | $4,708.80 | 67S, ROCKLEDGE ROAD #TC | BRONXVILLE NY | 10708 |
| 73973 | KOZIOL JOHN | 38.961 | 7.2116 | 87.8259 | $3,421.78 | 46 GRAYWOOD DRIVE | ORANGEBURG NY | 10962 |
| 1011568 | KRATSOV, ALEKSANDR | 27.766 | 0 | 160 | $4,442.56 | 1900 AVENUE W #3B | BROOKLYN NY | 11229 |
| 58271 | KU ANNA | 48.831 | 7.2116 | 213.3171 | $10,416.49 | 4053 CARPENTER AVE | BRONX, NY | 10466 |
| 54593 | KUCHMAR EMMA | 25.103 | 5.7692 | 40.3874 | $1,013.84 | 784 OLYMPIA BLVD | STATEN ISLAND NY | 10305 |
| 45013 | KUMBELLA BRIDGET | 40.267 | 7.2116 | 73.0783 | $2,942.64 | 2117 HERMANY AVE | BRONX, NY | 10473 |
| 1002716 | KUPPACHI SARAT-MD | 29.43 | 0 | 120 | $3,531.60 | 530 EAST 234 STREET #1J | BRONX, NY | 10470 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 1014349 | KURMA, SREEDHAR | 25.493 | 0 | 80 | $2,039.44 | 443 EAST 240 STREET #1D | BRONX NY | 10470 |
| 10223 | KURTZ GLORIA M | 46.37 | 7.2116 | 65.2729 | $3,026.70 | 1304 MIDLAND AVENUE | YONKERS NY | 10704 |
| 990291 | KURUVILLA RAJU | 30.927 | 6.3462 | 90.0566 | $2,785.18 | 4065 CARPENTER AVE #2B | BRONX, NY | 10466 |
| 96933 | LABOY CARMEN VICTORIA | 18.592 | 5.3846 | 29.7885 | $553.83 | 1416 WALTON AVENUE #5K | BRONX, NY | 10452 |
| 1017680 | LADSON, STEPHANIE T | 15.706 | 2.8846 | 4.0762 | $64.02 | 487 PENNSYLVANIA AVE #2 | BROOKLYN NY | 11207 |
| 70904 | LAEZZO REGINA | 31.868 | 5.3846 | 71.5392 | $2,279.81 | 38 MARTIN DRIVE | POUGHKEEPSIE NY | 12603 |
| 993634 | LAGRAVINESE LISA | 39.504 | 7.2116 | 153.2613 | $6,054.43 | 1 PARK LANE #2F | MT VERNON, NY | 10552 |
| 16410 | LAKE ARTHUR | 46.37 | 7.2116 | 50.8341 | $2,357.18 | 2039 NEREID AVE | BRONX, NY | 10466 |
| 71852 | LALL BALRAM | 15.37 | 5.7692 | 32.0329 | $492.35 | 4065 CARPENTER AVENUE APT 1D | BRONX, NY | 10466 |
| 82396 | LALUZ NANCY | 16.782 | 5.7692 | 47.2398 | $792.78 | 776 MACE AVENUE # F1 | BRONX, NY | 10467 |
| 63909 | LANCIONE KIM | 17.587 | 5.3846 | 13.7448 | $241.73 | 1309 HOBART AVENUE | BRONX, NY | 10461 |
| 1021500 | LANDERS, FREDERICK L | 30.599 | 5.7692 | 11.9613 | $366.00 | 118 1ST PLACE #4 | BROOKLYN NY | 11231 |
| 1006113 | LANE, DAWN | 36.359 | 5.7692 | 44.4706 | $1,616.91 | P.O. BOX 1052 | WADING RIVER NY | 11792 |
| 93740 | LANKFORD CHARLENA | 45.319 | 7.2116 | 78 | $3,534.88 | 51 ST NICHOLAS AVE | NEW YORK, NY | 10026 |
| 44966 | LANTIGUA DELIO | 15.688 | 5.7692 | 160.9332 | $2,524.72 | 35 ARDEN STREET #4A | NEW YORK, NY | 10040 |
| 72397 | LARMOND MENARD | 15.73 | 5.7692 | 39.8076 | $626.17 | 1141  EAST 86 STREET | BROOKLYN NY | 11236 |
| 1018654 | LARONDE, AUSTIN | 21.76 | 2.8847 | 17.5967 | $382.90 | 4020 AMUNDSON AVENUE | BRONX NY | 10466 |
| 50732 | LARRAZABAL ESTHER | 19.327 | 5.3846 | 115.7413 | $2,236.93 | 2907 KINGSBRIDGE TERR #23A | BRONX, NY | 10463 |
| 53652 | LATORRES ANGEL | 27.917 | 7.2116 | 231.1246 | $6,452.31 | 4782 BOSTON POST ROAD 1A | PELHAM MANOR NY | 10803 |
| 990507 | LAVERGNE JASON | 17.322 | 2.6923 | 10.6234 | $184.02 | 16 SOUTH LILBURN DR | GARNERVILLE NY | 10923 |
| 10025 | LAVERTY BRENDA | 45.954 | 7.2116 | 71.2282 | $3,273.22 | 1760 EDENWALD AVENUE | BRONX, NY | 10466 |
| 999474 | LAWRENCE ALTHEA | 15.706 | 5.7692 | 23.4086 | $367.66 | 67 SUMMIT STREET | WHITE PLAINS NY | 10607 |
| 1013440 | LAWRENCE, MARIE | 27.417 | 5.7692 | 101.5173 | $2,783.30 | 50 FIFTH AVENUE #1 | NEW ROCHELLE NY | 10801 |
| 28357 | LAWSON CECIL | 17.562 | 5.7692 | 127.0041 | $2,230.45 | 2737 BARNES AVE #1R | BRONX, NY | 10467 |
| 1012673 | LAWSON, SAMANTHA | 20.105 | 5.3846 | 66.2298 | $1,331.55 | 658 EAST 228TH STREET | BRONX NY | 10466 |
| 1016385 | LAYTON, BELINDA D | 27.766 | 0 | 160 | $4,442.56 | 14321 E. ESTRELLA | SCOTTSDALE AZ | 85259 |
| 61481 | LEADER BETTY | 17.587 | 5.3846 | 2.3727 | $41.73 | 8 KLINT CT | NANUET NY | 10954 |
| 1015858 | LEANDRI, EDITH | 15.585 | 2.8846 | 13.5709 | $211.50 | 4384 RICHARDSON AVENUE #2 | BRONX NY | 10466 |
| 88187 | LEBRON HECTOR | 15.688 | 5.7692 | 213.46 | $3,348.76 | 1760 LEXINGTON AVENUE #13G | NEW YORK, NY | 10029 |
| 46003 | LEBRON JAIME | 21.718 | 5.7692 | 65.0522 | $1,412.80 | 667 E.233RD STREET #2G | BRONX NY | 10466 |
| 1010255 | LEBRON, AMERICA | 15.391 | 5.7692 | 41.7415 | $642.44 | 420 EAST 111TH STREET #309 | NEW YORK NY | 10029 |
| 81083 | LEE JAMES | 30.684 | 5.7692 | 57.5442 | $1,765.69 | 25 FRUM AVENUE | YONKERS, NY | 10704 |
| 1015320 | LEE, SUNG HO | 25.493 | 0 | 80 | $2,039.44 | 1160 MIDLAND AVENUE #6M | BRONXVILLE NY | 10708 |
| 1019694 | LEE-GREGORY, ANTOINETTE | 36.577 | 5.7692 | 82.7685 | $3,027.42 | 1122 FOX STREET | BRONX NY | 10459 |
| 56085 | LEMOND VINTONETTE | 17.587 | 5.7692 | 92.6265 | $1,629.02 | 616 SOUTH 8TH AVE #3 | MT VERNON NY | 10550 |
| 1019058 | LEOTAUD, GERARD A | 25.493 | 0 | 80 | $2,039.44 | 274 LINCOLN ROAD | BROOKLYN NY | 11225 |
| 73650 | LEVESQUE VILMA | 16.106 | 5.7692 | 80.9192 | $1,303.28 | 24 WINCHESTER AVE APT 1C | YONKERS, NY | 10710 |
| 58305 | LEVINE MARTHA | 38.76 | 7.2116 | 67.809 | $2,628.28 | 41 PETERSVILLE RD | NEW ROCHELLE, NY | 10801 |
| 1012707 | LEVITON, ROBERT H | 144.373 | 6.1538 | 43.5368 | $6,285.54 | 249 MELBOURNE AVENUE | MAMARONECK NY | 10543 |
| 1015486 | LEVY, DANIEL | 27.766 | 0 | 160 | $4,442.56 | 408 EAST 92ND STREET #22D | NEW YORK NY | 10128 |
| 24612 | LEWIN LINDA B | 38.867 | 5.3846 | 288.4092 | $11,209.60 | 135 WILLOW ST | BROOKLYN, NY | 11201 |
| 25312 | LEWIS CHRISTINE A | 26.611 | 5.7692 | 60.8248 | $1,618.61 | 100 ELGAR PLACE #17G | BRONX NY | 10475 |
| 90530 | LEWIS GILBERT | 17.065 | 5.7692 | 22.1575 | $378.12 | 4121 ELY AVENUE | BRONX NY | 10466 |
| 999797 | LEWIS REBECCA DIANE | 16.869 | 5.3846 | 23.452 | $395.61 | 4334 RICHARDSON AVE  BASEMENT | BRONX NY | 10466 |
| 1017409 | LEWIS, EDWARD P | 15.369 | 2.8846 | 20.346 | $312.70 | 3321 WICKHAM AVENUE | BRONX NY | 10469 |
| 1015171 | LIAKHOVETSKI,OLEG | 25.493 | 0 | 80 | $2,039.44 | 4140 CARPENTER AVE #1E | BRONX NY | 10466 |
| 22202 | LIDDIE YVETTE E | 15.706 | 5.7692 | 132.0489 | $2,073.96 | 231 18 118TH AV | CAMBRIA HEIGHTS NY | 11411 |
| 31682 | LILAVOIS MARIE | 27.516 | 5.7692 | 106.4808 | $2,929.93 | 168 35 89TH AVE | JAMACIA NY | 11432 |
| 46268 | LIM GRACE | 43.878 | 7.2116 | 62.9597 | $2,762.55 | 1651 BOGART AVE | BRONX NY | 10462 |
| 66605 | LIM JUANITO-JR | 43.462 | 7.2116 | 210.3581 | $9,142.58 | 655 E 233RD STREET B-9 | BRONX, NY | 10466 |
| 41475 | LIMBAGA ESTELA | 44.708 | 7.2116 | 50.4268 | $2,254.48 | 655 EAST 233RD STREET  APT# E1 | BRONX NY | 10466 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 1006303 | LIMBAGA, DIANE | 36.243 | 5.7692 | 39.6908 | $1,438.51 | 655 EAST 233RD STREET | BRONX NY | 10466 |
| 1013549 | LIPKIN, IAKOV | 25.187 | 5.7692 | 92.3076 | $2,324.95 | 2138 WALLACE AVENUE #568 | BRONX NY | 10462 |
| 1009216 | LIS-MD, RONALD J | 144.231 | 6.1538 | 141.5381 | $20,414.18 | 175 GRAMERCY PLACE | GLEN ROCK NJ | 07452 |
| 1008457 | LISOK, AGATA | 30.888 | 5.7692 | 49.1702 | $1,518.77 | 3235 CAMBRIDGE AVENUE #3L | BRONX NY | 10463 |
| 45252 | LITTLE BRENDA | 17.046 | 5.3846 | 49.0041 | $835.32 | 1938 TOMLINSON AVENUE | BRONX NY | 10461 |
| 1018944 | LIU, WEI C | 30.305 | 0 | 80 | $2,424.40 | 355 OLD TARRYTOWN RD #407 | WHITE PLAINS NY | 10603 |
| 1004522 | LLESHI, VERA | 18.786 | 2.8846 | 16.8304 | $316.18 | 520 TUCKAHOE ROAD #3B | YONKERS NY | 10710 |
| 54536 | LOBBAN BENJAMIN | 16.246 | 5.7692 | 112.793 | $1,832.44 | 1136 SHARMAN AVENUE #E2 | BRONX, NY | 10456 |
| 62489 | LOCKLEY-HILL LEAH | 48 | 0 | 148.7064 | $7,137.91 | 2446 LYVERE STREET #1B | BRONX, NY | 10461 |
| 65185 | LOMUSCIO DOMENICK | 28.045 | 5.7692 | 17.8913 | $501.76 | 1139 SAW CREEK ESTATES | BUSHKILL PA | 18324 |
| 5264 | LONDON CLAUDETTE G | 15.595 | 7.2116 | 88.4981 | $1,380.13 | 533 CHESTER STREET | BROOKLYN, NY | 11212 |
| 82966 | LONEY, JOYE A | 15.932 | 5.7692 | 18.5741 | $295.92 | 2051 ST RAYMOND AVE #1B | BRONX, NY | 10462 |
| 990192 | LONG VIRGINIA | 37.335 | 7.2116 | 102.528 | $3,827.88 | 7 FORDHAM HILL OVAL #14A | BRONX, NY | 10468 |
| 993790 | LONGMORE, HAYDEE | 28.378 | 5.7692 | 19.6442 | $557.46 | 4214 HERKMIER PLACE | BRONX NY | 10470 |
| 60681 | LONGO LINDALYNN | 18.197 | 5.7692 | 122.8832 | $2,236.11 | 25 STEWART PLACE | MT KISCO NY | 10549 |
| 68155 | LOPEZ CARMEN | 40.267 | 7.2116 | 36.0602 | $1,452.04 | 4364 BRUNER AVENUE PVT HOUSE | BRONX, NY | 10466 |
| 97691 | LOPEZ GLADYS | 18.197 | 5.7692 | 43.5792 | $793.01 | 2185 VALENTINE AVENUE #5D | BRONX, NY | 10457 |
| 37820 | LOPEZ LUCY | 15.688 | 5.7692 | 107.8247 | $1,691.55 | 930 MACE AVE APT 2B | BRONX, NY | 10469 |
| 74542 | LOPEZ MARLETTE | 43.462 | 7.2116 | 26.6493 | $1,158.23 | 135 ROSEDALE ROAD | YONKERS NY | 10710 |
| 988196 | LOPEZ MICHELLE | 16.854 | 5.3846 | 9.2472 | $155.85 | 1257 ROSEDALE AVENUE | BRONX NY | 10472 |
| 1021260 | LOPEZ, BERNITHA R | 27.917 | 5.7692 | 19.6152 | $547.60 | 590 E. 3RD STREET #ME | MT. VERNON NY | 10553 |
| 1014117 | LOPEZ, ELIZABETH | 18.197 | 2.8847 | 30.5541 | $555.99 | 651 SOUTHERN BLVD #5C | BRONX,NY | 10455 |
| 75101 | LOPEZ-CENDANA PAG-ASA | 41.395 | 7.2116 | 87.3868 | $3,617.38 | 27 REMSEN ROAD | YONKERS NY | 10710 |
| 1005024 | LOPRESTI, DOLORES | 35.237 | 5.7692 | 57.7159 | $2,033.74 | 5552 NETHERLAND AVENUE #3F | BRONX NY | 10471 |
| 1013796 | LOPRESTI, FRANCES | 17.587 | 2.6923 | 18.0663 | $317.73 | 15 VERNON PLACE #2 | YONKERS NY | 10704 |
| 63222 | LORD ALVIN | 15.37 | 5.7692 | 94.6152 | $1,454.24 | 619 PARK PLACE #3A | BROOKLYN, NY | 11238 |
| 41939 | LORENZO RUTH | 31.776 | 5.7692 | 53.3832 | $1,696.30 | 245 RUMSEY ROAD #8V | YONKERS NY | 10701 |
| 96859 | LOUISSAINT CAROLE | 37.438 | 7.2116 | 40.5903 | $1,519.62 | 141-40 256TH STREET | ROSEDALE NY | 11422 |
| 25726 | LOZA FABIOLA | 15.688 | 5.7692 | 59.0238 | $925.97 | 820 E 220TH ST | BRONX, NY | 10467 |
| 1010602 | LOZADA, EDWIN A | 20.778 | 6.154 | 46.4386 | $964.90 | 4 RIVER ROAD #9M | NEW YORK NY | 10044 |
| 85043 | LUGO FELIX | 16.043 | 5.7692 | 79.0356 | $1,267.97 | 4004 CARPENTER AVENUE #1A | BRONX, NY | 10466 |
| 1020536 | LUNDY, KENNETH | 15.056 | 2.8846 | 27.5067 | $414.14 | 1520 SHERIDAN AVENUE #5A | BRONX NY | 10457 |
| 19554 | LUSABIA GENE P | 44.293 | 7.2116 | 95.2418 | $4,218.55 | 6 LARCH COURT | HIGHLAND MILLS NY | 10930 |
| 92916 | LYNCH KEVIN | 20.778 | 6.154 | 24.4742 | $508.52 | 6 LEEWOOD CIRCLE | EASTCHESTER, NY | 10709 |
| 59428 | LYNCH MICHAEL | 15.37 | 5.7692 | 102.0317 | $1,568.23 | 521 GATES AVENUE 3RD FLOOR | BROOKLYN, NY | 11216 |
| 12732 | LYNCH PHYLLIS | 17.83 | 7.2116 | 126.7466 | $2,259.89 | 1540 WASHINGTON AVENUE | BRONX, NY | 10457 |
| 97469 | LYON ANDREA | 17.993 | 5.7692 | 25.0156 | $450.11 | 645 EAST 231ST STREET #3D | BRONX NY | 10466 |
| 1019025 | LYONS, TIFFANEE J | 53.736 | 5.3846 | 5.3074 | $285.20 | 53 VAUGHAN DRIVE | NEWARK NJ | 07103 |
| 41103 | MACATUGAL RAQUEL | 43.462 | 7.2116 | 157.8116 | $6,858.81 | 4364 RICHARDSON AVE #2N | BRONX, NY | 10466 |
| 991976 | MACFALINE NELLIE | 40.267 | 7.2116 | 4.815 | $193.89 | 2315 POWELL AVE | BRONX, NY | 10462 |
| 1011576 | MACHUPALLI, SUREKHA | 29.43 | 0 | 144 | $4,237.92 | 2031 BOGART AVENUE | BRONX NY | 10402 |
| 58537 | MADATHILPARAMBIL LAIZAMMA | 40.754 | 7.2116 | 126.1135 | $5,139.63 | 288 BROADWAY | PLEASANTVILLE NY | 10570 |
| 1019173 | MADDALI, VANDANA | 24.153 | 0 | 128 | $3,091.58 | 3701 GRAPEVINE MILLS PKWY #213 | GRAPEVINE TX | 76051 |
| 1011881 | MADDOX, NICOLA R | 17.321 | 2.6923 | 0.762 | $13.20 | 646 ADEE AVENUE #1A | BRONX NY | 10461 |
| 56937 | MADERA CARMEN | 20.949 | 7.2116 | 26.7463 | $560.31 | 2418 OLINVILLE AVENUE 2G | BRONX, NY | 10467 |
| 62927 | MAGGIO PETER | 19.308 | 5.3846 | 103.9979 | $2,007.99 | 624 PALISADE AVENUE | YONKERS, NY | 10703 |
| 998294 | MAGLO, CHARLES | 15.37 | 5.7692 | 86.98 | $1,336.88 | 7 METROPOLITAN OVAL | BRONX, NY | 10462 |
| 6809 | MAHONEY ELINOR | 19.684 | 5.3846 | 301.5384 | $5,935.48 | 3950 BRONX BLVD | BRONX, NY | 10466 |
| 17640 | MAIR ANN-MARIE | 21.718 | 5.7692 | 26.0506 | $565.77 | 9 MONTGOMERY AVENUE | ELMSFORD, NY | 10523 |
| 991984 | MAIR CARLA | 17.587 | 5.3846 | 14.0617 | $247.30 | 35 AMBASSADOR LANE | NEWBURGH NY | 12550 |
| 12278 | MAISCH JOAN A | 37.956 | 7.2116 | 94.234 | $3,576.75 | 10 NOSBAND AVE | WHITE PLAINS NY | 10605 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 13706 | MAISONET JOAQUIN | 19 | 7.2116 | 190.964 | $3,628.32 | 1686 SEWARD AV | BRONX, NY | 10473 |
| 95091 | MAITLAND ALTHEA | 36.243 | 7.2116 | 29.9766 | $1,086.44 | 4072 BAYCHESTER AVE | BRONX, NY | 10466 |
| 78535 | MALACA LUIS | 41.78 | 7.2116 | 28.908 | $1,207.78 | 4206 CARPENTER AVE, # 1E | BRONX, NY | 10466 |
| 64469 | MALAVE MANUEL | 33.1 | 5.7692 | 85.7635 | $2,838.77 | 100 LANE CREST AVENUE | NEW ROCHELLE, NY | 10805 |
| 1017482 | MALAVE, YOLANDA | 18.198 | 2.8847 | 14.7975 | $269.28 | 627 EAST 140TH STREET | BRONX NY | 10454 |
| 34256 | MALDONADO HILDA | 16.621 | 5.7692 | 17.3075 | $287.67 | 2167 GLEBE AVE | BRONX, NY | 10462 |
| 993030 | MALIK SANDEEP | 81.731 | 6.1538 | 178.4612 | $14,585.81 | 52 UNDERHILL ROAD #MR | SCARSDALE NY | 10583 |
| 13045 | MALIYIL THERESIA T | 45.539 | 7.2116 | 135.9911 | $6,192.90 | 144 CLIFSIDE DRIVE | YONKERS, NY | 10710 |
| 1017763 | MALONE, PHILIP J | 38.336 | 5.7692 | 10.4422 | $400.31 | 3678 OCEAN AVENUE | SEAFORD NY | 11783 |
| 1018175 | MAMIDALA, SURESH | 24.153 | 0 | 48 | $1,159.34 | 530 EAST 236TH STREET #5C | BRONX NY | 10470 |
| 35691 | MANALO, LEONARDO L | 44.615 | 5.3846 | 179.2963 | $7,999.30 | 645 ODELL AVE | YONKERS NY | 10710 |
| 23648 | MANCHO JOSEPH | 48.718 | 5.7692 | 90.0336 | $4,386.26 | 18 CONNELLY AVENUE | BUDD LAKE, NJ | 07828 |
| 80093 | MANCUSO LUCY | 19.764 | 6.7308 | 105.4767 | $2,084.64 | 1919 BOGART AVENUE | BRONX, NY | 10462 |
| 93278 | MANDAL DWIPAL | 38.926 | 5.7692 | 54.6076 | $2,125.66 | 92-20 71ST AVENUE | FOREST HILLS NY | 11375 |
| 989616 | MANGOSING-ATIENZA, GOYENA | 39.132 | 5.7692 | 84.8468 | $3,320.22 | 74 OMNI PARC DR | NANUET NY | 10954 |
| 56028 | MANSANET-RIVERA MAYLA | 17.587 | 5.3846 | 55.8084 | $981.50 | 90 SHERMAN ROAD | NEW MILFORD CT | 07667 |
| 1018399 | MANSOUR, LORIS N | 28.559 | 0 | 160 | $4,569.44 | 2239 CENTER AVENUE | FORT LEE NJ | 07024 |
| 92361 | MANTILLA, ALMA D | 18.592 | 5.3846 | 56.2173 | $1,045.19 | 847 FOX ST 6 | BRONX, NY | 10459 |
| 50740 | MAPP LIONEL | 39.504 | 7.2116 | 87.0804 | $3,440.02 | #18 RAINBOW CREST | HOPEWELL JUNCTION, L/ | 12533 |
| 90639 | MARAGANI, VISHWA M | 23.603 | 5.7692 | 37.8727 | $893.91 | 81-23 255TH STREET | FLORAL PARK, NY | 11004 |
| 992461 | MARATITA GERMA | 18.65 | 5.7692 | 104.9959 | $1,958.17 | 675 EAST 233RD STREET APT E-5 | BRONX, NY | 10466 |
| 12377 | MARCANO-VASQUE HEYNELDA | 41.757 | 5.7692 | 64.6799 | $2,700.84 | 3435 EAST TREMONT AVE | BRONX, NY | 10465 |
| 1017714 | MARCHANT, WITFORD E | 15.369 | 2.8846 | 71.7029 | $1,102.00 | 4218 DIGNEY AVENUE #1 | BRONX NY | 10466 |
| 69211 | MARIANO DELVIE | 41.395 | 7.2116 | 38.4061 | $1,589.82 | 4769 WHITE PLAINS RD   #1A | BRONX NY | 10470 |
| 990481 | MARIE, VERON | 37.438 | 7.2116 | 96.8041 | $3,624.15 | 745 EAST 231 ST  APT 1D | BRONX NY | 10466 |
| 54635 | MARIN YOLANDA | 38.76 | 5.7692 | 43.7331 | $1,695.09 | 3019 WILSON AVENUE | BRONX, NY | 10469 |
| 49700 | MARINACCIO DIANA | 17.752 | 5.3846 | 103.5689 | $1,838.56 | 2130 WILLIAMSBRIDGE ROAD #4-B | BRONX, NY | 10461 |
| 47324 | MARINO WILLIAM-MD | 46.35 | 6.1538 | 118.1512 | $5,476.31 | 363 OLD ROARING BROOK RD RFD#1 | MT KISCO NY | 10549 |
| 988436 | MARJI EMMAD | 20.778 | 6.154 | 36.5204 | $758.82 | 85 SUTTON PARK RD. | POUGHKEEPSIE NY | 12603 |
| 1013077 | MARK, SAMUEL | 91.346 | 6.1538 | 19.1517 | $1,749.43 | 28 SEVEN OAKS LANE | NANUET NY | 10954 |
| 52381 | MARKUSZEWSKA MARZENA | 33.97 | 5.7692 | 89.6683 | $3,046.03 | 6 ROCKHAGEN RD. | THORNWOOD NY | 10594 |
| 1017318 | MARQUEZ, WALTHO | 38.336 | 5.7692 | 116.999 | $4,485.27 | 2968 PERRY AVENUE #5A | BRONX NY | 10458 |
| 997684 | MARRERO MARIA | 15.37 | 2.8846 | 75.6796 | $1,163.20 | 26 HYATT STREET | YONKERS NY | 10704 |
| 998369 | MARRERO PRISCILLA | 15.706 | 5.7692 | 16.4372 | $258.16 | 2839 VALNETINE AVENUE  #4C | BRONX NY | 10458 |
| 96008 | MARRIOTT-WILLIAMS MABLE | 16.602 | 5.7692 | 40.1522 | $666.61 | 25 HARPER COURT | BRONX, NY | 10466 |
| 45930 | MARTELL JOSE | 16.246 | 5.7692 | 109.6152 | $1,780.81 | 1 BEAUFORT PLACE | NEW ROCHELLE, NY | 10801 |
| 74898 | MARTIN WINSTON | 17.395 | 5.7692 | 69.1852 | $1,203.48 | 1023B E.229TH STREET | BRONX NY | 10466 |
| 1005990 | MARTIN, ANTHONY | 15.585 | 2.8846 | 17.1547 | $267.36 | 4008 BAYCHESTER AVENUE | BRONX NY | 10466 |
| 1020858 | MARTIN, CONSTANCE J | 53.846 | 5.3846 | 34.9997 | $1,884.59 | 170 EAST 83RD STREET #6G | NEW YORK NY | 10028 |
| 1020437 | MARTIN, JOSEPH K | 15.056 | 2.8846 | 29.155 | $438.96 | 2011 MORRIS AVENUE #5A | BRONX NY | 10453 |
| 51292 | MARTIN, NIOCA | 18.323 | 5.3846 | 54.5932 | $1,000.31 | 1023 EAST 226ST # 3RD FLR | BRONX NY | 10466 |
| 2832 | MARTINEZ ORLANDO | 16.812 | 7.2116 | 79.9296 | $1,343.78 | 946 HOE AVE APT5C | BRONX, NY | 10459 |
| 996868 | MARTINEZ, BRUNILDA | 15.37 | 5.7692 | 104.986 | $1,613.63 | 686 EAST 234TH STREET | BRONX, NY | 10466 |
| 92692 | MARTINEZ, JOANNE | 17.322 | 5.3846 | 141.4922 | $2,450.93 | 1225 FAIRFAX AVENUE | BRONX, NY | 10465 |
| 1009885 | MARTINEZ, MICHELE | 49.547 | 5.3846 | 32.3065 | $1,600.69 | 86 COOK AVENUE | YONKERS NY | 10701 |
| 1015064 | MARTINEZ, YENSI A | 16.982 | 2.8847 | 51.8841 | $881.10 | 1112 GERARD AVENUE #55 | BRONX NY | 10452 |
| 48132 | MARTINO ANGELO | 25.615 | 6.7308 | 78.7743 | $2,017.80 | 1105 MILE SQUARE ROAD | YONKERS NY | 10704 |
| 50161 | MASI PHILIP | 15.688 | 5.7692 | 173.3701 | $2,719.83 | 537 ELLSWORTH AVE | BRONX NY | 10465 |
| 55913 | MASSEY ADOLPH | 15.706 | 5.7692 | 53.3452 | $837.84 | 1023B-E 229TH STREET | BRONX, NY | 10466 |
| 1010495 | MATHAI, MINI | 36.243 | 5.7692 | 139.6616 | $5,061.76 | 16 NELSON AVENUE | HAWTHORNE NJ | 07506 |
| 96107 | MATHEW CHERIAN | 29.423 | 5.7692 | 192.6703 | $5,668.94 | 109 LONERGAN DR | SUFFERN NY | 10901 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 34579 | MATHEW RUBY | 16.345 | 5.7692 | 123.3271 | $2,015.78 | 236 WESTCHESTER AVE | THORNWOOD NY | 10594 |
| 1017961 | MATHEW, STANLEY | 25.493 | 0 | 104 | $2,651.27 | 135-15 83RD STREET #3N | KEW GARDENS NY | 11435 |
| 86207 | MATHEWS SUSY | 39.504 | 5.7692 | 35.4618 | $1,400.88 | 1433 GLOVER STREET | BRONX NY | 10462 |
| 1019355 | MATHUR, SHUBHAMVADA | 28.559 | 0 | 160 | $4,569.44 | 4345 WEBSTER AVENUE #2A | BRONX NY | 10470 |
| 1012046 | MATOS, YVETTE L | 15.706 | 2.8846 | 9.5051 | $149.29 | 1361 COLLEGE AVENUE #5C | BRONX NY | 10456 |
| 1014513 | MATTHEWS, NORMAN M | 31.985 | 5.7692 | 58.8456 | $1,882.18 | 1600 METROPOLITAN AVENUE #1E | BRONX NY | 10462 |
| 994657 | MATZNER FREDRICK-MD | 93.265 | 5.3846 | 90.1526 | $8,408.08 | 545 WEST  217TH STREET | NEW YORK NY | 10034 |
| 1010081 | MAXCY, YOLANDA | 19.308 | 2.6923 | 1.5648 | $30.21 | 150 WEST 197TH STREET #61 | BRONX NY | 10468 |
| 88476 | MAXWELL DEBRA | 16.57 | 5.7692 | 29.8192 | $494.10 | 603 REMSEN AVENUE | BROOKLYN, NY | 11236 |
| 22483 | MAXWELL DILSA N | 32.422 | 5.3846 | 88.9563 | $2,884.14 | 4359 CARPENTER AVE | BRONX, NY | 10466 |
| 28670 | MAYNARD DESIREE | 19.805 | 5.7692 | 54.8674 | $1,086.65 | 693 STERLING PLACE | BROOKLYN, NY | 11216 |
| 1018530 | MAYS, BENTLEY L | 19.487 | 5.7692 | 5.767 | $112.38 | 162 LAUREL ST. | ROSLYN NY | 11577 |
| 1019397 | MBA, NNENNA E | 15.073 | 2.8846 | 45.7302 | $689.29 | 940 EAST 174TH STREET #3E | BRONX NY | 10460 |
| 71498 | MCBRIEN NORA A | 45.124 | 7.2116 | 29.7933 | $1,344.39 | 32 SPARROW LANE | PEARL RIVER NY | 10965 |
| 1018258 | MCCARTHY, MICHAEL P | 22.237 | 3.0769 | 103.3644 | $2,298.51 | 250 EAST 237TH STREET #3D | BRONX NY | 10470 |
| 54478 | MCCASKILL EILEEN | 15.688 | 5.7692 | 64.9679 | $1,019.22 | 850 EAST 231ST STREET | BRONX, NY | 10466 |
| 39438 | MCCLAFFERTY DOREEN | 31.524 | 5.3846 | 49.8192 | $1,570.50 | 1118 PIERCE AVE. | BRONX NY | 10461 |
| 1018019 | MCCLUE, PATRICIA A | 34.729 | 5.7692 | 16.9607 | $589.03 | 1066 SAW CREEK ESTATE | BUSHKILL PA | 18324 |
| 1014711 | MCDADE, JOCELYN E | 15.706 | 2.8846 | 63.4224 | $996.11 | 1478 BEACH AVENUE #7 | BRONX NY | 10460 |
| 1000983 | MCDANIEL MELISSA | 15.585 | 2.8846 | 35.6982 | $556.36 | 424 SOUTH 10TH AVENUE | MOUNT VERNON NY | 10550 |
| 29819 | MCDANIEL, JOYCE | 26.228 | 5.3846 | 97.4878 | $2,556.91 | 94 BATEMAN PLACE | MT VERNON NY | 10552 |
| 1015601 | MCDOWELL, DIVARIUS C. | 21.76 | 2.8847 | 77.8858 | $1,694.80 | 1009 E 225TH STREET #2C | BRONX NY | 10466 |
| 10900 | MCGRATH MARY P | 45.714 | 7.2116 | 0.2359 | $10.78 | 62 CARMAN ROAD | SCARSDALE, NY | 10583 |
| 66951 | MCGRATH PATRICIA | 40.267 | 7.2116 | 40.3584 | $1,625.11 | P.O. BOX 313 | EAST DURHAM NY | 12423 |
| 1009471 | MCGRATH, PRISCILLA C | 27.273 | 5.7692 | 43.4086 | $1,183.88 | 248 NORTH REGENT STREET | PORTCHESTER NY | 10573 |
| 72074 | MCHALE SIOBHAIN | 43.047 | 7.2116 | 94.9184 | $4,085.95 | 1592 DEWEY AVENUE | N BELLMORE NY | 11710 |
| 14423 | MCHUGH MARGARET | 17.587 | 5.3846 | 36.9403 | $649.67 | 270 W 261 ST | BRONX, NY | 10471 |
| 1021252 | MCKENZIE, CAMILLE C | 27.945 | 5.7692 | 19.6152 | $548.15 | 3528 GRACE AVENUE | BRONX NY | 10466 |
| 10033 | MCKILLOP JEAN M | 45.954 | 7.2116 | 101.3794 | $4,658.79 | 1101 MIDLAND AVE #208 | BRONXVILLE, NY | 10708 |
| 54064 | MCLANE JOANNE | 46.37 | 7.2116 | 188.5613 | $8,743.59 | 45 WOODLAWN AVE | YONKERS NY | 10704 |
| 73635 | MCLAREY, IVY | 45.954 | 7.2116 | 46.6668 | $2,144.53 | 438 HANCOCK AVENUE | MT VERNON NY | 10553 |
| 47217 | MCLAUGHLIN MARY | 17.587 | 5.3846 | 37.4963 | $659.45 | 250 E 237TH ST | BRONX, NY | 10470 |
| 37697 | MCLEAN NORMA | 17.343 | 5.3846 | 30.4002 | $527.23 | 3344 MICKLE AVE | BRONX, NY | 10469 |
| 97667 | MCLEOD MERRICK | 15.689 | 5.7692 | 196.1131 | $3,076.82 | 3449 OLINVILLE AVENIE | BRONX, NY | 10467 |
| 1011014 | MCLEOD, NATALIE L | 17.268 | 2.8846 | 9.7497 | $168.36 | 4046 GRACE AVENUE #3 | BRONX NY | 10466 |
| 1019348 | MCMASTERS, MALGORZATA | 28.559 | 0 | 160 | $4,569.44 | 29 WEST 65TH STREET #2H | NEW YORK NY | 10023 |
| 39867 | MCQUAID MARIE | 18.592 | 5.3846 | 40.8032 | $758.61 | 424 EAST 238TH STREET | BRONX, NY | 10470 |
| 31963 | MCVICAR CATHERINE-SR | 23.951 | 5.3846 | 48.9986 | $1,173.57 | 225 CAROL AV | PELHAM NY | 10803 |
| 33233 | MEADE CARMEL | 45.954 | 7.2116 | 32.3255 | $1,485.49 | 9-15 GLOVER AVENUE | YONKERS, NY | 10704 |
| 1010206 | MEDINA, ZULMA I | 18.197 | 2.8847 | 46.6243 | $848.42 | 418 E. 142ND STREET | BRONX NY | 10454 |
| 55293 | MELENDEZ MARITZA | 17.322 | 5.3846 | 21.4536 | $371.62 | 1056 REVERE AVE PH | BRONX, NY | 10465 |
| 10694 | MELROSE JANE C | 45.124 | 7.2116 | 59.9948 | $2,707.21 | 25 VIOLET DRIVE | PEARL RIVER NY | 10965 |
| 50211 | MENA ERASMO | 16.854 | 5.3846 | 104.1476 | $1,755.30 | 23-54 97TH STREET | EAST ELMHURST NY | 11369 |
| 66233 | MENDEZ, FRANCES | 26.068 | 5.3846 | 135.6889 | $3,537.14 | P.BOX 405 | BRONX NY | 10470 |
| 1009893 | MENDEZ, JORGE A | 35.983 | 6.1538 | 125.388 | $4,511.84 | 275 STATE STREET #3A | HACKENSACK NJ | 07601 |
| 1017078 | MENDEZ, WILLIAM | 22.76 | 2.8847 | 43.2716 | $984.86 | 147 WHITMAN RD | YONKERS NY | 10710 |
| 55277 | MENDOZA ROLANDO | 42.436 | 5.7692 | 118.2676 | $5,018.80 | 53 TENNYSON DRIVE | NANUET NY | 10954 |
| 1018241 | MENON, VINAY K | 24.153 | 0 | 64 | $1,545.79 | 106 STERLING AVENUE #2B | YONKERS NY | 10704 |
| 1008002 | MENSAH SACKEY, LAURIEN O | 15.706 | 2.8846 | 35.1389 | $551.89 | 2256 WALTON AVE. #3F | BRONX NY | 10453 |
| 97378 | MERCADO ILEANA | 28.378 | 5.7692 | 94.661 | $2,686.29 | 3045 GODWIN TERR. #3J | BRONX NY | 10463 |
| 1018910 | MERENE, JOHNIMEL L | 24.153 | 0 | 160 | $3,864.48 | 130 TERHUNE AVENUE | JERSEY CITY NJ | 07305 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 42010 | MERLINO ANITA | 21.102 | 5.3846 | 15.8752 | $335.00 | 7 WINTHROP AVENUE | YONKERS NY | 10710 |
| 56481 | MICHLIK PEGGY | 48.831 | 7.2116 | 245.5768 | $11,991.76 | 83 JENSEN ST | EAST BRUNSWICK NJ | 08816 |
| 82461 | MILIC ROSE | 39.504 | 5.7692 | 145.4309 | $5,745.10 | 3 MONROE STREET | NEW ROCHELLE, NY | 10801 |
| 74831 | MILLER LORNA | 16.193 | 5.7692 | 47.4654 | $768.61 | 3143 NEW ENGLAND THRUWAY | BRONX, NY | 10466 |
| 987560 | MILLER-WINTER MAYDENE | 15.585 | 5.7692 | 82.2091 | $1,281.23 | 4323 BOYD AVENUE | BRONX, NY | 10466 |
| 1015049 | MILOJKOVIC, NATASA | 28.559 | 0 | 160 | $4,569.44 | 1233 YORK AVE APT #17 I | NEW YORK NY | 10021 |
| 89896 | MINGO-RUIZ MADGE | 18.592 | 5.3846 | 40.1887 | $747.19 | 106 HOMMOCKS ROAD | LARCHMONT NY | 10538 |
| 1020056 | MINTA, JERRY K | 14.217 | 2.8846 | 4.8728 | $69.28 | 820 COLGATE AVENUE #9B | BRONX NY | 10473 |
| 72603 | MIRANDA SUSAN | 41.78 | 7.2116 | 105.4706 | $4,406.56 | 4138 CARPENTER AVE. APT 2E | BRONX NY | 10466 |
| 74500 | MIRANDA, BERNALOU M | 41.78 | 7.2116 | 28.8499 | $1,205.35 | 655 E 233RD STREET APT #C4 | BRONX, NY | 10466 |
| 26435 | MIRANDA-MARKIEWICZ ELEANOR | 43.878 | 7.2116 | 0.0026 | $0.11 | 36-11 205TH STREET | BAYSIDE NY | 11361 |
| 29595 | MIRZA MASOOD | 48.718 | 5.7692 | 180.9606 | $8,816.04 | 188-04 ABERDEEN ROAD | HOLLIS NY | 11423 |
| 68429 | MITCHELL JOY | 44.032 | 7.2116 | 53.859 | $2,371.52 | 230 FLEET COURT | BRONX, NY | 10473 |
| 53736 | MOCULSKI MICHAEL J | 38.559 | 5.7692 | 149.3888 | $5,760.28 | 141 LAKE SHORE DRIVE W PVT HOU | PUTNAM VALLEY NY | 10579 |
| 1021393 | MOHABIR, SABRINA | 14.522 | 2.8846 | 9.7148 | $141.08 | 4065 CARPENTER AVENUE #4I | BRONX NY | 10466 |
| 990564 | MOHAMMED KHAYAM | 41.827 | 5.3846 | 60.8436 | $2,544.91 | 33 MEADOWBROOK DRIVE | OSSINING NY | 10562 |
| 92569 | MOJICA CAROL | 16.869 | 5.3846 | 42.4221 | $715.62 | 2140 DALY AVENUE #5D | BRONX, NY | 10460 |
| 94383 | MOJICA MARTA | 15.688 | 5.7692 | 93.7387 | $1,470.57 | 2759 KINGSBRIDGE TERRACE | BRONX NY | 10463 |
| 86918 | MONACO-CATARCIO BETTY | 18.098 | 2.8846 | 40.8136 | $738.64 | 2320 ESPLANADE | BRONX, NY | 10469 |
| 988840 | MONCHEK PROVIDENCIA | 54.138 | 7.2116 | 73.2693 | $3,966.65 | 3671 HUDSON MANOR TERRA #18-C | RIVERDALE, NY | 10463 |
| 41368 | MONJE ELVESA | 43.047 | 7.2116 | 67.0736 | $2,887.32 | 76 QUEENS DRIVE | YONKERS NY | 10701 |
| 66209 | MONTALTO EILEEN T. | 61.437 | 5.3846 | 94.227 | $5,789.02 | 64 SUDBURY DRIVE | YONKERS, NY | 10710 |
| 991208 | MONTALVO ALMA | 18.323 | 5.3846 | 34.2271 | $627.14 | 14 RAVINE AVE | YONKERS, NY | 10701 |
| 1002138 | MONTALVO RICHARD | 16.006 | 2.8846 | 43.9142 | $702.89 | 850 BRYANT AVE #4H | BRONX NY | 10474 |
| 1009661 | MONTAQUE, DWAYNE | 22.028 | 2.6923 | 15.8048 | $348.15 | 3984 CARPENTER AVENUE | BRONX NY | 10466 |
| 1021203 | MONTFORD, ADJOA | 20.082 | 5.7692 | 22.4037 | $449.91 | 2181 BARNES AVENUE #5I | BRONX NY | 10462 |
| 1004621 | MONTOYA, MARINES | 15.706 | 2.8846 | 11.5297 | $181.09 | 2931 8 AVENUE #15H | NEW YORK NY | 10039 |
| 1019330 | MOONEY, KELLY A | 14.957 | 2.8846 | 14.6915 | $219.74 | 109 PILOT STREET | BRONX NY | 10464 |
| 1002336 | MOORE WANITA | 16.853 | 2.8846 | 63.9886 | $1,078.40 | 678 EAST 225 ST #AA | BRONX NY | 10466 |
| 49908 | MOORE, NORMAN | 17.993 | 5.7692 | 151.9326 | $2,733.72 | 1328 HICKS STREET #GB | BRONX NY | 10469 |
| 70359 | MOORE-SERVICE LAUNA | 22.95 | 5.7692 | 16.7667 | $384.80 | 3429 HUNTER AVE | BRONX NY | 10475 |
| 74815 | MOOSE  HUGUETTE | 18.485 | 5.7692 | 74.0673 | $1,369.13 | 4337 DEREIMER AVE | BRONX, NY | 10466 |
| 26773 | MORADA ELIZABETH I | 43.878 | 7.2116 | 148.7039 | $6,524.83 | 30 NIMITZ PLACE | YONKERS NY | 10710 |
| 1001460 | MORALES SCARLETTE | 28.371 | 5.3846 | 147.2623 | $4,177.98 | 52 YONKERS TERR #6E | YONKERS, NY | 10704 |
| 991760 | MORALES ZUNILDA | 19.111 | 5.7692 | 41.5903 | $794.83 | 3412 GUNTHER AVE | BRONX, NY | 10469 |
| 1004084 | MORANT, DONALD | 22.237 | 3.0769 | 60.8796 | $1,353.78 | 165 MURIEL ST | HOLBROOK NY | 11741 |
| 23424 | MORRIS DIANA | 19.132 | 5.7692 | 58.4407 | $1,118.09 | 1252 CROES AVENUE | BRONX, NY | 10472 |
| 1011410 | MORRIS, SIMONE A | 17.321 | 2.6923 | 40.3846 | $699.50 | 2615 GRAND CONCOURSE #2F | BRONX NY | 10468 |
| 47803 | MORRISON LEGGET | 15.888 | 5.7692 | 66.402 | $1,054.99 | 227-30 113TH AVENUE PH | QUEENS, NY | 11429 |
| 31112 | MORRISON MARIE | 17.411 | 5.7692 | 8.0534 | $140.22 | 3202 BRUNER AVE | BRONX, NY | 10469 |
| 1017607 | MORRISON, ALLISON D | 33.447 | 5.7692 | 147.1146 | $4,920.54 | 3466 KINGSLAND AVENUE | BRONX NY | 10469 |
| 994400 | MOSKOWITZ PAUL | 29.923 | 5.7692 | 275.1926 | $8,234.59 | 49 LAWRENCE DRIVE | NORTH WHITE PLAINS, N | 10603 |
| 67934 | MOTIERAM DOWRAJIE | 40.754 | 7.2116 | 201.4383 | $8,209.42 | 1240 BEACH AVENUE | BRONX, NY | 10472 |
| 1014281 | MOWATT, ELVIRA E | 34.729 | 5.7692 | 60.3447 | $2,095.71 | 3502 HULL AVENUE #3B | BRONX NY | 10467 |
| 1019363 | MUKHTYAR, SHAILJA D | 24.153 | 0 | 160 | $3,864.48 | 85 HAMPTON OVAL | NEW ROCHELLE NY | 10805 |
| 1012061 | MULGREW, SUZANNE | 22.063 | 5.7692 | 140.7672 | $3,105.75 | 111 SEDGWICK AVENUE\APT # 3N | YONKERS NY | 10705 |
| 10686 | MULHEREN CATHERINE | 48.319 | 7.2116 | 100.9531 | $4,877.95 | 9D CHADWICK LANE | MONROE NJ | 08831 |
| 1016138 | MULLANEY, KATHI | 46.846 | 5.7692 | 98.8642 | $4,631.39 | 760 IRIS CT. | YORKTOWN NY | 10598 |
| 1014877 | MULUGETA, LEUL A | 25.493 | 0 | 88 | $2,243.38 | 4345 WEBSTER AVENUE #1H | BRONX NY | 10470 |
| 95877 | MUNDACKAL NIMMY | 39.877 | 7.2116 | 65.4958 | $2,611.78 | 59 RICHBELL ROAD | WHITE PLAINS NY | 10605 |
| 52548 | MUNDY BRENDA | 18.325 | 0 | 55.5066 | $1,017.16 | 4316 WICKHAM AVE | BRONX, NY | 10466 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 991745 | MUNN KEISHA | 20.778 | 6.154 | 78.6046 | $1,633.25 | 3476 CORSA AVE #4B | BRONX, NY | 10467 |
| 1018415 | MURESANU, MIRCEA | 24.153 | 0 | 160 | $3,864.48 | 20-30 GREENE AVENUE #2L | RIDGEWOOD NY | 11385 |
| 36202 | MURPHY KATHLEEN | 39.504 | 7.2116 | 69.126 | $2,730.75 | 35 HILLVIEW AVE | YONKERS NY | 10704 |
| 1015767 | MURPHY, MARY | 43.324 | 5.7692 | 73.4604 | $3,182.60 | 404 E 66TH STREET #9K | NY NY | 10021 |
| 55889 | MURRAY-MYERS CYNTHIA | 43.047 | 7.2116 | 29.771 | $1,281.55 | 1569 METROPOLITAN AVENUE #5I | BRONX, NY | 10462 |
| 1003128 | MUSCHEVICI-MD, DAN | 84.607 | 5.3846 | 31.005 | $2,623.24 | 630 W 246TH STREET #1521 | RIVERDALE NY | 10471 |
| 1011246 | MUTHAVARAPU, SEETHA R | 27.766 | 0 | 160 | $4,442.56 | 4065 CARPENTER AVE APT # 5J | BRONX NY | 10466 |
| 1017706 | MWESIGE, JOSEPH | 24.153 | 0 | 160 | $3,864.48 | 106 STERLING AVENUE #2C | YONKERS NY | 10704 |
| 93690 | NACHMANN, KIMBERLY | 32.046 | 5.7692 | 66.1219 | $2,118.94 | 47 AQUEDUCT ROAD | GARRISON NY | 10524 |
| 1010727 | NAKAR, JEBUN | 27.766 | 0 | 56 | $1,554.90 | 42-16 80TH STREET #6H | ELMHURST NY | 11373 |
| 1006139 | NAINAN, DEENA | 36.359 | 5.7692 | 159.2706 | $5,790.92 | 232-18 HILLSIDE AVENUE | QUEENS VILLAGE NY | 11427 |
| 987446 | NAKAHATA KENICHIRO | 41.292 | 5.7692 | 125.1163 | $5,166.30 | 3475 GREYSTONE AVE 5E | BRONX, NY | 10463 |
| 1011006 | NAMBIAR, SONA R | 27.766 | 0 | 80 | $2,221.28 | 175 ELLSWORTH AVE\1ST FLOOR | HARRISON NY | 10528 |
| 1019991 | NAPOLITANO, TIFFANY L | 33.447 | 5.7692 | 82.74 | $2,767.40 | 1617 FOWLER AVENUE #3 | BRONX NY | 10462 |
| 1005404 | NAPURANO, ERIC N | 51.912 | 5.7692 | 79.0384 | $4,103.04 | 25 THORMAN LANE | NO. BABYLON NY | 11703 |
| 8672 | NARAINE KRISHAN K | 26.611 | 5.7692 | 48.451 | $1,289.33 | 121 E GRAND ST | MT VERNON, NY | 10552 |
| 96784 | NARANJO, MARCOS | 20.778 | 6.154 | 58.7719 | $1,221.16 | 4107 WHISPERING HILLS DRIVE | CHESTER NY | 10918 |
| 1017656 | NARCISSE, MARISE A | 37.065 | 5.7692 | 65.1528 | $2,414.89 | 21 TIOKEN RD | SPRING VALLEY NY | 10977 |
| 2840 | NARVAEZ FELIX | 16.012 | 7.2116 | 140.3144 | $2,246.71 | 4154 GRACE AVE | BRONX, NY | 10466 |
| 1017052 | NASH, LAWAREN | 16.623 | 2.6923 | 19.961 | $331.81 | 960 E. 173RD STREET #3A | BX NY | 10460 |
| 1020320 | NATHANIEL, DELLA S | 36.898 | 5.7692 | 64.4625 | $2,378.54 | 1063 SAW CREEK ESTATE | BUSHKILL PA | 18324 |
| 1005305 | NAYMAN, DEFNE | 88.942 | 6.1538 | 59.8438 | $5,322.63 | 62 RIVERSIDE AVE 2ND FLOOR | WESTPORT CT | 06880 |
| 78204 | NDUKA SOLOMON | 26.611 | 5.7692 | 62.4118 | $1,660.84 | 33 HILLANDALE AVENUE | WHITE PLAINS NY | 10603 |
| 21964 | NEGRON FRANCISCO | 16.411 | 5.7692 | 243.4599 | $3,995.42 | 2877 GRAND CONCOURSE #1F | BRONX, NY | 10468 |
| 58693 | NEGRON IVETTE | 18.405 | 5.3846 | 5.6953 | $104.82 | 991 SACKETT AVENUE | BRONX, NY | 10462 |
| 77354 | NEGRON SANTIAGO | 17.322 | 5.3846 | 146.8335 | $2,543.45 | 2515 DAVISON AVENUE #4D | BRONX, NY | 10468 |
| 90209 | NEILS RANDY | 16.294 | 5.7692 | 108.7873 | $1,772.58 | 4422 BAYCHESTER AVENUE | BRONX NY | 10466 |
| 47746 | NEILS SANDRA | 15.98 | 5.7692 | 43.4443 | $694.24 | 652 WATKINS ST | BROOKLYN, NY | 11212 |
| 12781 | NELSON KAREN | 46.78 | 7.2116 | 225.1964 | $10,534.69 | 76 HOLMES AVE | HARTSDALE, NY | 10530 |
| 28332 | NELSON ROGER | 17.55 | 5.7692 | 155.2257 | $2,724.21 | 4368 WILDER AVE | BRONX, NY | 10468 |
| 75713 | NEMEC RITA L | 28.064 | 5.7692 | 55.2029 | $1,549.21 | 658 NORTH BROADWAY | YONKERS NY | 10701 |
| 13367 | NEUFVILLE JOYCE | 48.831 | 7.2116 | 51.7896 | $2,528.94 | 70 SOMERSET ROAD | HOPEWELL JUNCTION NY | 12533 |
| 46177 | NEWBOLD MEVA | 20.291 | 5.3846 | 22.8824 | $464.31 | PO BOX 143 | BRONX, NY | 10475 |
| 1015510 | NICHOLLS, MARY C. | 23.477 | 5.7692 | 162.6333 | $3,818.14 | 8 SCENIC RIDGE DRIVE | BREWSTER, NY | 10509 |
| 62596 | NICHOLS CHARLES | 16.006 | 5.7692 | 111.4785 | $1,784.32 | 235 SO. LEXINGTON AVENUE | WHITE PLAINS, NY | 10606 |
| 1012129 | NICHOLSON, VELMA V | 36.577 | 5.7692 | 144.8395 | $5,297.79 | 2741 MATTHEWS AVE | BRONX NY | 10467 |
| 66597 | NICOLAS IDA | 42.631 | 7.2116 | 177.3689 | $7,561.41 | 59 HARRINGTON ST | BERGENFIELD, NJ | 07621 |
| 32581 | NICOLETTI JOAN L | 41.194 | 5.7692 | 238.3898 | $9,820.23 | 94 CURTIS LANE | YONKERS NY | 10710 |
| 987339 | NIEVES DAISY | 15.706 | 5.7692 | 33.6233 | $528.09 | 854 EAST 229TH STREET P.H. | BRONX NY | 10466 |
| 59261 | NIEVES YVETTE | 17.322 | 5.3846 | 30.2478 | $523.95 | 112 COX AVENUE | YONKERS NY | 10704 |
| 1017979 | NIEVES, NILDA | 38.462 | 5.7692 | 91.5952 | $3,522.93 | 2 SHIRLEY DRIVE | PATTERSON NY | 12563 |
| 1004431 | NINA, CARLOS | 16.982 | 2.8847 | 26.3356 | $447.23 | 1338 OGDEN AVENUE | BRONX NY | 10452 |
| 989061 | NISBETH JESELYN | 15.706 | 5.7692 | 127.498 | $2,002.48 | 234 SOUTH 1ST AVENUE | MOUNT VERNON,NY | 10550 |
| 1005628 | NJOKU, NWAOZICHI | 38.76 | 5.7692 | 40.3846 | $1,565.31 | 444 KNEELAND AVENUE | YONKERS NY | 10704 |
| 1006279 | NKAMJI, CHARLES C | 45 | 5.7692 | 108.7562 | $4,894.03 | 3014 WILSON AVENUE | BRONX NY | 10469 |
| 1013242 | NNAMANI, GRACE | 36.898 | 5.7692 | 45.3871 | $1,674.69 | 3006 GRACE AVENUE | BRONX NY | 10469 |
| 1018688 | NOBLE, DONNADEAN M | 15.073 | 2.8846 | 36.5759 | $551.31 | 132 S. 7TH AVENUE #66 | MT. VERNON NY | 10550 |
| 50450 | NONNON MARY | 39.504 | 7.2116 | 69.7028 | $2,753.54 | 1426 GILLESPIE AVENUE | BRONX, NY | 10461 |
| 19802 | NORKUS EDWARD | 47.8 | 5.3846 | 365.6146 | $17,476.38 | 11 CHURCH ST | PLEASANTVILLE NY | 10570 |
| 1004910 | NORMAN, TREVOR | 21.76 | 2.8847 | 53.3675 | $1,161.28 | 971 LINCOLN PLACE | BROOKLYN NY | 11213 |
| 1000975 | NORTON, SELYNDA T | 15.688 | 5.7692 | 80.6815 | $1,265.73 | 1157 METCALF AVE | BRONX NY | 10472 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 45161 | NOVELLINO MARGARET | 18.324 | 5.3846 | 18.9452 | $347.15 | 711 EAST 230TH STREET | BRONX, NY | 10466 |
| 1004803 | NSHANJI-TAYLOR, JERIS | 36.359 | 5.7692 | 97.2464 | $3,535.78 | 3330 BAYCHESTER AVENUE #2 | BRONX NY | 10475 |
| 1000314 | NUNEZ SAMUEL | 16.092 | 5.7692 | 89.4214 | $1,438.97 | 711 MAGENTA STREET #5J | BRONX, NY | 10467 |
| 1015874 | NUNEZ, RACHEL | 15.585 | 2.8846 | 19.0648 | $297.12 | 2916 SAINT THERESA AVENUE #2F | BRONX NY | 10461 |
| 49866 | O`KEEFFE MARY | 39.504 | 7.2116 | 35.3252 | $1,395.49 | 16 EAST 236TH STREET | BRONX, NY | 10470 |
| 1020064 | OBISPO-COMAS, JUANA M | 22.473 | 2.6923 | 15.2493 | $342.70 | 249 S. 10TH AVENUE | MT. VERNON NY | 10550 |
| 999680 | O'BRIEN, STEDROY | 15.37 | 2.8846 | 54.8676 | $843.32 | 5908 TILDEN AVENUE | BROOKLYN, NY | 11203 |
| 1018449 | OCCEAN, SIMONE | 15.073 | 2.8846 | 28.1631 | $424.50 | 334 N FULTON AVENUE #2 | MOUNT VERNON NY | 10552 |
| 32706 | OCDENARIA FRIEDA D | 44.293 | 7.2116 | 74.595 | $3,304.04 | 4128 CARPENTER AVE #4B | BRONX, NY | 10466 |
| 1017086 | O'CONNELL, GERALDINE C | 38.76 | 5.7692 | 32.6717 | $1,266.36 | 117 BLANCHE AVENUE | NEW WINDSOR NY | 12553 |
| 1008960 | O'CONNELL, JOSEPH J | 54.585 | 5.3846 | 148.614 | $8,112.10 | 31 MCGEORY AVENUE | YONKERS NY | 10708 |
| 68866 | O'CONNELL, MARGARET | 43.047 | 7.2116 | 47.2116 | $2,032.32 | 338 EAST 241ST STREET | BRONX, NY | 10470 |
| 1005545 | OCRAN, JOSEPH | 38.336 | 5.7692 | 45.4807 | $1,743.55 | 3398 GRACE AVENUE | BRONX NY | 10469 |
| 1018639 | ODEN, ROBIN L. | 54.359 | 5.7692 | 91.5377 | $4,975.90 | 360 WEST 34TH STREET #12U | NEW YORK, NY | 10001 |
| 1002542 | ODOFIN JOAN | 39.504 | 5.7692 | 0.003 | $0.12 | 189-21 TIOGA DRIVE | ST.ALBANS NY | 11412 |
| 64576 | O'DONNELL KATHLEEN | 41.395 | 7.2116 | 67.9783 | $2,813.96 | 160 BROOK STREET | SCARSDALE NY | 10583 |
| 71803 | OFERRAL ANA | 26.218 | 5.7692 | 121.1536 | $3,176.41 | 880 THIERIOT AVE 8J | BRONX, NY | 10473 |
| 999110 | OGBONNA ROSE | 33.447 | 7.2116 | 116.9858 | $3,912.82 | 2749 YATES AVENUE | BRONX NY | 10469 |
| 988774 | OHENDE-ADJEI BOATENG | 28.953 | 5.7692 | 34.1363 | $988.35 | 22 BELL AVE APT 1 | MOUNT VERNON NY | 10550 |
| 1017045 | OHENE, GLORIA | 15.706 | 2.8846 | 25.0657 | $393.68 | 739 EAST 221STREET | BRONX NY | 10467 |
| 993782 | OISETH-MD STANLEY | 131.155 | 5.3846 | 177.6922 | $23,305.22 | 327 WASHINGTON AVE | PLEASANTVILLE NY | 10570 |
| 1004753 | OJINI, DORIS | 36.243 | 5.7692 | 54.1129 | $1,961.21 | 2420 HUNTER AVE # 4 - I | BRONX NY | 10475 |
| 65177 | OK JUNG HO | 44.708 | 7.2116 | 103.552 | $4,629.60 | 2605 WATCH HILL DRIVE | TARRYTOWN, NY | 10591 |
| 93369 | O'KEEFFE ELLEN | 38.336 | 7.2116 | 23.2454 | $891.14 | 961 MILE SQUARE RD | YONKERS, NY | 10404 |
| 1002476 | OKUNOLA SARAH | 15.706 | 2.8846 | 63.8143 | $1,002.27 | 40 WEST MOSHOLU PARKWAY S #26D | BRONX, NY | 10468 |
| 39750 | OLATEJU SILIFAT | 43.878 | 7.2116 | 28.8511 | $1,265.93 | 9 ELIZABETH COURT | NEW HEMPSTEAD NY | 10977 |
| 51011 | OLSEN DONNA | 26.611 | 5.7692 | 34.245 | $911.29 | 485 BRONX RIVER ROAD #A34 | YONKERS NY | 10704 |
| 1020239 | OLUBUMMO, OLUSEGUN A | 33.447 | 5.7692 | 67.5188 | $2,258.30 | 2183 LIGHT STREET | BRONX NY | 10466 |
| 1014976 | OMANA, JUAN J | 25.493 | 0 | 88 | $2,243.38 | 1500 PARKER ST #4A | BRONX NY | 10462 |
| 76810 | ONA LUIS | 26.611 | 5.7692 | 61.0861 | $1,625.56 | 990 PALISADE AVE | TEANECK NJ | 07666 |
| 10603 | ONEILL ANNE | 42.836 | 7.2116 | 44.7424 | $1,916.59 | PO BOX 428 | GLEN SPEY, NY | 12737 |
| 19265 | ONEILL CHARLES | 38.336 | 7.2116 | 142.2825 | $5,454.54 | PO BOX 428 | GLEN SPEY, NY | 12737 |
| 98608 | ONNA JOSE | 20.778 | 6.154 | 98.4294 | $2,045.17 | 1310 HOLLYWOOD AVE. | BRONX NY | 10461 |
| 97394 | OPPONG ESTHER | 15.706 | 5.7692 | 73.2713 | $1,150.80 | 20W-10J MOSHOLU PKWY | BRONX, NY | 10468 |
| 52134 | OPPONG ROSEMOND | 15.998 | 5.7692 | 50.9414 | $814.96 | 2065 ST RAYMOND AVENUE #4F | BRONX, NY | 10462 |
| 26443 | ORDA LIALYNE M | 43.462 | 7.2116 | 129.8736 | $5,644.57 | 79 NEWKIRK ROAD | YONKERS, NY | 10710 |
| 57570 | O'REILLY KELLY | 39.132 | 7.2116 | 138.1026 | $5,404.23 | 62 SEMINARY AVE. | YONKERS NY | 10704 |
| 1010479 | ORTEGA, MARIA A | 17.587 | 2.8846 | 21.3046 | $374.68 | 2303 WALLACE AVENUE #2 | BRONX NY | 10467 |
| 92247 | ORTIZ BARBARA | 19.308 | 5.3846 | 109.9149 | $2,122.24 | 2332 BEAUMONT AVENUE | BRONX NY | 10458 |
| 1002567 | ORTIZ JANET | 18.058 | 2.8846 | 11.5501 | $208.57 | 2756 MICKLE AVENUE PVT 2 | BRONX NY | 10469 |
| 1005289 | ORTIZ, EDWIN E | 20.778 | 6.154 | 39.8328 | $827.65 | 184 CONTINENTAL PLACE | STATEN ISLAND NY | 10303 |
| 1019280 | ORTIZ, GISELLE M | 15.361 | 2.8846 | 0.7686 | $11.81 | 823 UNION AVENUE #2 | BRONX NY | 10459 |
| 98236 | ORTIZ, LISA | 17.322 | 5.3846 | 11.6604 | $201.98 | 635 EAST 233RD STREET #2 | BRONX, NY | 10466 |
| 1009398 | ORTIZ, MARIA L | 18.058 | 2.6923 | 32.288 | $583.06 | 1811 WATERLOO PLACE #1D | BRONX NY | 10460 |
| 1003995 | ORTIZ-SIMPKINS JANET | 29.278 | 6.3462 | 109.5034 | $3,206.04 | 1530 COMMONWEALTH AVENUE | BRONX, NY | 10460 |
| 84707 | OSACAR BETZAIDA | 15.932 | 5.7692 | 23.651 | $376.81 | 2215 CRUGER AVENUE APT 4G | BRONX, NY | 10467 |
| 1013234 | OSBORNE, COREY D | 15.688 | 2.8846 | 60.7774 | $953.48 | 2130 EAST 110TH STREET #814 | NEW YORK NY | 10029 |
| 90886 | OSEI CHARLOTTE | 15.568 | 5.7692 | 58.2692 | $907.13 | 1176 WALTON AVE 1E | BRONX, NY | 10452 |
| 58917 | OSEI PETER | 46.245 | 7.2116 | 137.5172 | $6,359.48 | 3015 BRONXWOOD AVENUE | BRONX NY | 10469 |
| 1007483 | O'SHEA, KERRIE L | 24.594 | 5.7692 | 50.7855 | $1,249.02 | 261 SEDGWICK AVE | YONKERS NY | 10705 |
| 1011642 | OSMAN, SAFA M | 27.766 | 0 | 80 | $2,221.28 | 4 NASSAU ROAD #4 | YONKERS NY | 10710 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 74765 | OTIBO ELIZABETH | 18.65 | 5.7692 | 160.3046 | $2,989.68 | 355 E 184TH ST #625 | BRONX, NY | 10458 |
| 1021757 | OTTENG, CHARLOTTE | 33.447 | 5.7692 | 5.7692 | $192.96 | 946 ANDERSON AVENUE #2B | BRONX, NY | 10452 |
| 996892 | OWUSU, STEPHEN | 15.688 | 5.7692 | 77.491 | $1,215.68 | 4140 CARPENTER AVE #5B | BRONX NY | 10466 |
| 1006238 | OWUSU, STEPHEN K | 15.37 | 2.8846 | 79.68 | $1,224.68 | 3350 EDISON AVENUE | BRONX NY | 10469 |
| 1018803 | OZUNA, MICHELLE E | 17.024 | 2.6923 | 13.9221 | $237.01 | 2473 7TH AVENUE #5B | NEW YORK NY | 10030 |
| 1015593 | PACE, HORACE | 15.688 | 2.8846 | 83.6532 | $1,312.35 | 454 BOLTON AVENUE | BRONX NY | 10472 |
| 63248 | PACHECO VIVIAN | 17.322 | 5.3846 | 95.8278 | $1,659.93 | P.O.BOX 278 | BULLVILLE NY | 10915 |
| 94243 | PADILLA FRANCES | 18.169 | 5.3846 | 183.5758 | $3,335.39 | 3415 COLDEN AVE.  #3D | BRONX NY | 10469 |
| 1000090 | PADRO FERMIN ARMANDO | 23.539 | 2.8847 | 40.6078 | $955.87 | 950 EAST 163RD ST 2#E | BRONX, NY | 10459 |
| 59758 | PAGAN YOLANDA | 24.685 | 5.3846 | 42.7179 | $1,054.49 | 501 RIVERDALE AVENUE | YONKERS, NY | 10705 |
| 1016005 | PAGE, TANYA K | 15.706 | 2.8846 | 34.8787 | $547.80 | 538 COMMON WEALTH AVENUE | BRONX NY | 10473 |
| 95968 | PAIETTA ELISABETH | 62.455 | 5.7692 | 51.4212 | $3,211.51 | 20 OLD MAMORONECK ROAD #6E | WHITE PLAINS, NY | 10605 |
| 1004852 | PAISLEY, PAULINE | 39.132 | 5.7692 | 12.9963 | $508.57 | 162 MCLEAN AVE APT 4E | YONKERS NY | 10705 |
| 1006774 | PAKKIRIAPPAN, VETRIVEL | 30.887 | 5.7692 | 38.8735 | $1,200.69 | 1602 SCARBOROUGH DRIVE | BREWSTER NY | 10509 |
| 42820 | PALADIO JEAN T | 44.293 | 7.2116 | 191.9139 | $8,500.44 | 44 WINTHROP AVE | ELMSFORD NY | 10523 |
| 10165 | PALMER SONIA B | 45.124 | 7.2116 | 162.1734 | $7,317.91 | 2 WOLF PLACE | NANUET NY | 10954 |
| 1016971 | PALMER, MARLENE | 15.706 | 2.8846 | 54.432 | $854.91 | 100 CASALS PLACE #12J | BRONX NY | 10475 |
| 67447 | PALMIERI PAUL | 15.688 | 5.7692 | 51.993 | $815.67 | 111 WOODLAWN AVE #1 | YONKERS NY | 10704 |
| 57992 | PANCHAL CHANDRABALA | 43.047 | 7.2116 | 85.2935 | $3,671.63 | 2 SKYTOP ROAD | SCARSDALE, NY | 10583 |
| 1011345 | PANDEY, SUSHIL R | 28.559 | 0 | 160 | $4,569.44 | 4206 CARPENTER AVENUE 233 STRE | BRONX NY | 10466 |
| 1011170 | PANKRATOV, ALEXANDER | 27.766 | 0 | 88 | $2,443.41 | 3419 IRWIN AVENUE #303 | BRONX NY | 10463 |
| 83659 | PAPP BARBARA | 19.604 | 5.3846 | 100.8741 | $1,977.54 | 3210 RAWLINS AVE | BRONX, NY | 10465 |
| 91769 | PARDO MARIA | 18.592 | 5.3846 | 34.8173 | $647.32 | 195 NAGLE AVENUE #7C | NEW YORK, NY | 10034 |
| 77107 | PARIS MARYANN | 21.13 | 5.3846 | 41.8481 | $884.25 | 3295 AGAR PLACE | BRONX, NY | 10465 |
| 26054 | PARKER-AUGUST GLORIA | 16.892 | 5.7692 | 76.1933 | $1,287.06 | 40-34 LOWERRE PLACE \APT 4 | BRONX NY | 10466 |
| 77438 | PARKES-SAWYERS, BERNEZ | 15.37 | 5.7692 | 41.8466 | $643.18 | 4379 RICHARDSON AVENUE | BRONX, NY | 10466 |
| 54031 | PARNELL ALVA | 44.708 | 7.2116 | 204.2326 | $9,130.83 | 2529 RADCLIFF AVE | BRONX, NY | 10469 |
| 1010214 | PARRIS, MICHELE M | 36.05 | 5.7692 | 68.1284 | $2,456.03 | 685 E. 234TH STREET #1B | BRONX NY | 10466 |
| 1010578 | PARVIN, FLORA | 27.766 | 0 | 80 | $2,221.28 | 63 SUNNYBROOK HILL ROAD | SOUTHINGTON CT | 06489 |
| 82586 | PASCOE CARMEN | 17.887 | 7.2116 | 102.156 | $1,827.26 | 2061 ST RAYMOND AVE | BRONX, NY | 10462 |
| 45211 | PASCUA ESTELA B | 44.293 | 7.2116 | 113.1536 | $5,011.91 | 72 ALGONQUIN ROAD | YONKERS, NY | 10710 |
| 14597 | PASSE C KENYA | 16.347 | 5.7692 | 19.4889 | $318.59 | 667 CASANOVA STREET #3A | BRONX NY | 10474 |
| 1020122 | PASSELA, ROSINA | 19.497 | 2.6923 | 21.5382 | $419.93 | 800 BRONX RIVER RD #A32 | BRONXVILLE NY | 10708 |
| 28183 | PASTORINO STEVEN | 37.81 | 7.2116 | 121.8931 | $4,608.78 | 94 CIRCLE RD | MAHOPAC, NY | 10541 |
| 1003086 | PATEL PARIN-MD | 29.43 | 0 | 80 | $2,354.40 | 160 WEST 22ND STREET APT# 601 | NEWYORK NY | 10011 |
| 1019009 | PATEL, JALUKUMAR C | 24.153 | 0 | 80 | $1,932.24 | 61 BRONX RIVER ROAD #8E | YONKERS NY | 10704 |
| 1014174 | PATEL, MANOJKUMAR | 25.493 | 0 | 160 | $4,078.88 | 68 BEAUMONT CIRCLE #1 | YONKERS NY | 10701 |
| 987370 | PAULINO ANA | 15.706 | 5.7692 | 48.2157 | $757.28 | 2267 BRUCKNER BLVD | BRONX, NY | 10472 |
| 1020973 | PAVANO, JOSEPH W | 22.237 | 3.0769 | 24.6152 | $547.37 | 59-64 61ST STREET #2 | MASPETH NY | 11378 |
| 69831 | PEART GEORGE | 26.611 | 5.7692 | 99.4327 | $2,646.00 | 3589 FROST ROAD | SHRUB OAK NY | 10588 |
| 1017193 | PEART, TRUDEL O | 38.336 | 5.7692 | 31.4258 | $1,204.74 | 3937 HARPER AVENUE | BRONX NY | 10466 |
| 1014463 | PEEL, KEVIN R | 33.329 | 5.7692 | 38.6753 | $1,289.01 | 620 BAYCHESTER AVENUE #5D | BRONX NY | 10475 |
| 1010719 | PEGARIDO, SHIRLEY | 39.132 | 5.7692 | 16.0703 | $628.86 | 83 SKYMEADOW PLACE | WHITE PLAINS NY | 10607 |
| 1019686 | PEKOVIC, OLIVERA D | 52.885 | 6.1538 | 87.0954 | $4,606.04 | 50 SUMMIT AVENUE | BRONXVILLE NY | 10708 |
| 45260 | PELAEZ NORMA | 44.293 | 7.2116 | 106.4517 | $4,715.07 | 108B WEAVER STREET | GREENWICH, CT | 06831 |
| 1018134 | PELLOWE, ARTHUR J | 76.923 | 5.3846 | 10.5383 | $810.64 | 1 ELM PLACE | BRONX NY | 10465 |
| 15362 | PEMBERTON JOSLYN | 17.322 | 5.3846 | 123.971 | $2,147.43 | PO BOX 783 | BRONX, NY | 10466 |
| 47100 | PENA JUAN | 20.328 | 5.7692 | 39.5229 | $803.42 | 834 EAST 231ST STREET | BRONX, NY | 10466 |
| 5520 | PENN IRAD E | 15.821 | 7.2116 | 104.462 | $1,652.69 | 3220 WICKHAM AVE | BRONX, NY | 10469 |
| 1000223 | PENNANT DONNA M | 15.37 | 5.7692 | 22.8835 | $351.72 | 1138 EAST 229ST #6B | BRONX, NY | 10466 |
| 1011527 | PENTA, PRADEEP | 27.766 | 0 | 160 | $4,442.56 | 555 MCLEAN AVE | YONKERS NY | 10705 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 46250 | PEREZ FE | 42.631 | 7.2116 | 95.0391 | $4,051.61 | 4261 BARNES AVENUE | BRONX, NY | 10466 |
| 63487 | PEREZ MIGUEL | 16.006 | 5.7692 | 18.429 | $294.97 | 75 BRUCE AVENUE | YONKERS, NY | 10705 |
| 61606 | PEREZ ROBERTO | 28.952 | 5.7692 | 59.1152 | $1,711.50 | 617 VANCORTLANDT PARK AVE | YONKERS NY | 10705 |
| 94136 | PEREZ, ELAINE | 19.308 | 5.3846 | 49.3711 | $953.26 | 644 EAST 232RD STREET APT 103 | BRONX NY | 10466 |
| 1008804 | PEREZ, JESSICA | 16.415 | 2.8846 | 0.4131 | $6.78 | 3250 3RD AVENUE #1E | BRONX NY | 10456 |
| 1011816 | PEREZ, LISSETTE | 15.706 | 2.8846 | 9.3098 | $146.22 | 2044 NEWBOLD AVENUE #2 | BRONX NY | 10462 |
| 86884 | PEREZ, NANCY A | 39.504 | 5.7692 | 59.7437 | $2,360.12 | 2884 WILKINSON AVE | BRONX, NY | 10461 |
| 1017367 | PERFETTO, LISA M | 17.587 | 2.6923 | 41.7305 | $733.91 | 234 EAST 239TH STREET  #P.H. | BRONX NY | 10470 |
| 8748 | PERINBASEKAR ARULASANAM | 38.462 | 5.3846 | 359.1536 | $13,813.77 | 2735 BELLE COURT | YORKTOWN HEIGHTS NY | 10598 |
| 59881 | PERSAUD CHANDROWTIE | 45.69 | 7.2116 | 138.5454 | $6,330.14 | 21 BUTTERNUT DRIVE | NEW CITY, NY | 10956 |
| 1000249 | PERSAUD PAMELA | 15.37 | 5.7692 | 75.8645 | $1,166.04 | 4369 RICHARDSON AVENUE | BRONX, NY | 10466 |
| 76034 | PETERS MARY ANN-SR | 31.975 | 6.3462 | 177.6573 | $5,680.59 | 125 WALLACE STREET | TUCKAHOE NY | 10707 |
| 95927 | PETERSON EILEEN | 40.267 | 7.2116 | 107.8783 | $4,343.94 | 28 PARK AVENUE | OSSINING NY | 10562 |
| 1019108 | PETERSON, KYLE D | 24.153 | 0 | 160 | $3,864.48 | 1924 MISTY HOLLOW | NEW BRAUNFELS TX | 78132 |
| 1019835 | PHILLIPS, MERLYN D | 15.073 | 2.8846 | 42.115 | $634.80 | 1563 UNIONPORT ROAD #1D | BRONX NY | 10462 |
| 43653 | PICHARDO HECTOR | 15.689 | 5.7692 | 66.925 | $1,049.99 | 617 W 190 STREET\APT#1D | NEW YORK NY | 10040 |
| 68403 | PICONE MICHAEL | 24.465 | 5.7692 | 91.5463 | $2,239.68 | 2563 BRONXWOOD AVE | BRONX, NY | 10469 |
| 989913 | PILE SYLVIA | 15.706 | 5.7692 | 116.8226 | $1,834.82 | P O BOX 508 | BRONX, NY | 10466 |
| 1019819 | PILGRIM, JACQUELINE D | 33.447 | 5.7692 | 83.5187 | $2,793.45 | RR5 BOX 5419 DEERFIELD DRIVE | E. STROUDSBURGE PA | 18301 |
| 39636 | PIMENTEL MANUELA | 15.646 | 5.7692 | 152.2264 | $2,381.73 | 360 EAST 207TH STREET | BRONX, NY | 10467 |
| 1020163 | PINDLING, DORRETTE E | 58.974 | 5.7692 | 72.115 | $4,252.91 | 366 MIDLAND AVENUE | YONKERS NY | 10704 |
| 77321 | PINE RITA | 25.966 | 5.3846 | 50.7038 | $1,316.57 | 2575 PALISADE AVENUE | BRONX, NY | 10463 |
| 28431 | PINNOCK LORNA | 17.55 | 5.7692 | 93.0902 | $1,633.73 | 2414 CRESTON AVE APT 3 | BRONX, NY | 10468 |
| 93781 | PINO ENEIDA | 16.562 | 5.7692 | 62.1101 | $1,028.67 | 3865 BAYCHESTER AVE 3C | BRONX, NY | 10466 |
| 7278 | PINO ESTHER M | 18.592 | 7.2116 | 90.8652 | $1,689.37 | 52 YONKERS TERRACE | YONKERS NY | 10704 |
| 92973 | PINO FERNANDA | 15.706 | 5.7692 | 114.2807 | $1,794.89 | 3856 BRONX BLVD. #6M | BRONX, NY | 10467 |
| 42473 | PINO FRANCISCO | 16.006 | 5.7692 | 135.8153 | $2,173.86 | 3856 BRONX BLVD. APT. 6M | BRONX, NY | 10467 |
| 28522 | PINO JOSE A | 16.006 | 5.7692 | 176.3405 | $2,822.51 | 3865 BAYCHESTER AVE #3C | BRONX, NY | 10466 |
| 1006923 | PISIPATI, RAMASITA | 33.654 | 6.1538 | 19.3402 | $650.88 | 273 MIRTH DRIVE | VALLEY COTTAGE NY | 10989 |
| 80077 | PITCHER JANE | 17.321 | 5.7692 | 19.9017 | $344.72 | 3077 CODDINGTON AVE | BRONX, NY | 10461 |
| 86595 | PITCHER ROBERT | 21.76 | 5.7692 | 18.8039 | $409.17 | 3077 CODDINGTON AVE | BRONX, NY | 10461 |
| 86686 | PITT VESTA | 15.722 | 5.7692 | 59.3009 | $932.33 | 874 TROY AVENUE APT# 3B | BROOKLYN, NY | 11203 |
| 46797 | PIZZUTO LINDA | 44.293 | 7.2116 | 5.1613 | $228.61 | 16 SYLVON PLACE | NEW ROCHELLE NY | 10804 |
| 18499 | PLAZA PETER | 31.849 | 6.1538 | 325.9943 | $10,382.59 | 440 QUINCY AVE | BRONX, NY | 10465 |
| 58073 | PLUMMER AVIS | 48.953 | 7.2116 | 290.0919 | $14,200.87 | 151 TREE TOP CIRCLE | NANUET, NY | 10954 |
| 1020486 | PLUMMER, VALERIE N | 16.263 | 2.6923 | 5.3846 | $87.57 | 1827 PATTERSON AVENUE #2 | BRONX NY | 10473 |
| 1019165 | POLINENI, RAHUL D | 24.153 | 0 | 160 | $3,864.48 | 530 EAST 234TH STREET #3A | BRONX NY | 10470 |
| 57976 | POMARES MARCELO-MD | 53.045 | 6.1538 | 92.3074 | $4,896.45 | 2222 FISH AVENUE | BRONX, NY | 10469 |
| 1019579 | POMARO, JOSEPH A | 34.615 | 5.3846 | 71.6151 | $2,478.96 | 1320 LOHENGRIN PL | BRONX NY | 10465 |
| 1010354 | POPPITI, CHRISTINA M | 18.916 | 5.3846 | 55.345 | $1,046.91 | 121-B EDGEWATER PARK | BRONX NY | 10465 |
| 59188 | PORCELLI GLORIA | 17.326 | 5.7692 | 54.5732 | $945.54 | 38 GLOVER AVENUE | YONKERS NY | 10704 |
| 3384 | PORTUALLO CATHERINE | 20.454 | 6.7308 | 131.8206 | $2,696.26 | P O BOX 466 WAKEFIELD STA | BRONX, NY | 10466 |
| 92460 | PORTUALLO DEBRA | 16.869 | 5.3846 | 76.2795 | $1,286.76 | P.O. BOX 466 | BRONX, NY | 10466 |
| 1020155 | POTTOORE, ESTHER J | 42.052 | 5.7692 | 61.8071 | $2,599.11 | 187 HUDSON TERRACE | YONKERS NY | 10701 |
| 34959 | POWELL DELORES | 16.018 | 5.7692 | 80.5538 | $1,290.31 | 710 EAST 235TH STREET APT #B5 | BRONX, NY | 10466 |
| 50492 | POWELL SWEDLINE | 15.586 | 5.7692 | 11.8974 | $185.43 | 654 EAST 234TH STREET  P.H. | BRONX NY | 10466 |
| 1012590 | POWELL, JERMAINE A | 17.587 | 2.6923 | 21.259 | $373.88 | 647 EAST 234TH STREET | BRONX NY | 10466 |
| 1012533 | POWER, JEAN T | 30.927 | 5.7692 | 58.152 | $1,798.47 | 44 SHUART RD | MONSEY NY | 10952 |
| 62836 | POWERS KIMBERLY | 33.97 | 5.7692 | 96.124 | $3,265.33 | 9 CAMPUS PLACE APT #2B | SCARSDALE NY | 10583 |
| 1003615 | POWERS LISA | 30.599 | 5.7692 | 54.2129 | $1,658.86 | 583 WEST 215TH ST #D1 | NEW YORK NY | 10034 |
| 53660 | POWERS PATRICK | 20.778 | 6.154 | 58.0049 | $1,205.23 | 296 GRAND AVENUE | LEONIA NJ | 07605 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 1004134 | PRATT ADRIANE | 32.994 | 5.3846 | 232.0751 | $7,657.09 | 8 OXFORD DRIVE | NEW WINSOR NY | 12553 |
| 80655 | PRESSANO JOSEPH | 22.932 | 7.2116 | 113.2398 | $2,596.82 | 19 BRADLEY DRIVE | HOPEWELL JCT NY | 12533 |
| 43042 | PREZIOSO MARIA T | 26.611 | 5.7692 | 37.0123 | $984.93 | 1003 PIERCE AVE 2ND FLOOR | BRONX, NY | 10462 |
| 1018431 | PRICE, ROBERT | 14.828 | 2.8846 | 17.1728 | $254.64 | 170 HERKIMER STREET | BROOKLYN NY | 11216 |
| 5959 | PRYBYLSKI MARITA J | 17.733 | 5.3846 | 117.134 | $2,077.14 | 271 EAST 235 STREET | BRONX, NY | 10470 |
| 9068 | PUGLIESE ROBERTA | 18.335 | 7.2116 | 72.3051 | $1,325.71 | 4380 VIREO AVENUE | BRONX, NY | 10470 |
| 62638 | PUMAREJO NOEL | 16.44 | 5.7692 | 43.2367 | $710.81 | 1603 HOBART AVENUE | BRONX, NY | 10461 |
| 1000025 | QUALANDER JOYCELYN I | 21.218 | 5.3846 | 161.5364 | $3,427.48 | 52 EMPIRE STREET | YONKERS, NY | 10704 |
| 62372 | QUINLAN DIANA | 37.438 | 7.2116 | 167.1231 | $6,256.75 | 1026 VINCENT AVE | BRONX NY | 10465 |
| 1018571 | QUINONES ACOSTA, LUIS | 15.056 | 2.8846 | 2.2643 | $34.09 | 1310 SHERIDAN AVENUE #5K | BRONX NY | 10456 |
| 1000876 | QUIST CLEMENT | 30.387 | 5.7692 | 115.67 | $3,514.86 | 1368 SHERIDAN AVENUE #5C | BRONX, NY | 10456 |
| 1012988 | RABADI, LOUAI M | 20.778 | 6.154 | 23.0318 | $478.55 | 47LINN AVENUE | YONKERS NY | 10705 |
| 83345 | RACADIO GLORIA | 39.132 | 5.7692 | 45.6484 | $1,786.31 | 215 HAWORTH AVE | HAWORTH NJ | 07641 |
| 96123 | RACEVSKIS JANIS-PHD | 41.948 | 6.1538 | 31.3782 | $1,316.25 | 30 SHEILA COURT | YORKTOWN HTS, NY | 10598 |
| 997064 | RAFIQ REHAN-MD | 29.43 | 0 | 160 | $4,708.80 | 345 E. 234TH STREET BX#5 | BRONX NY | 10470 |
| 56465 | RAFTERY THERESA | 45.124 | 7.2116 | 122.2801 | $5,517.77 | 1911 BAY BLVD | POINT PLEASANT NJ | 08742 |
| 995233 | RAHIMAN DAVID | 16.982 | 4.327 | 56.5434 | $960.22 | 675 EAST 234TH STREET #1B | BRONX, NY | 10466 |
| 1020296 | RAHMAN, SYED | 48.718 | 5.7692 | 57.0957 | $2,781.59 | 128 MANSION AVENUE | YONKERS NY | 10704 |
| 59964 | RALAT ROXANE | 29.569 | 5.7692 | 42.7294 | $1,263.47 | 57 SOUTH GRANT AVE | CONGERS NY | 10920 |
| 59972 | RAM ROY | 23.603 | 5.7692 | 67.5099 | $1,593.44 | 561 68TH STREET | BROOKLYN, NY | 11220 |
| 1018183 | RAMAIAH, PURUSHOTHAMA G | 24.153 | 0 | 120 | $2,898.36 | 530 EAST 234TH STREET #3F | BRONX NY | 10470 |
| 990622 | RAMDATH PATRICIA | 15.706 | 5.7692 | 58.1817 | $913.80 | 3431 GRACE AVE | BRONX NY | 10469 |
| 1019736 | RAMJASS, SUNIL | 34.615 | 5.3846 | 63.5382 | $2,199.37 | 144-09 106TH AVENUE | JAMAICA NY | 11435 |
| 1010701 | RAMOS-MULTANI, LISSETTE | 20.778 | 6.154 | 53.0909 | $1,103.12 | 1366 WHITE PLAINS ROAD #5G | BRONX NY | 10462 |
| 31427 | RAMSAMUJH GARGEE | 16.048 | 5.7692 | 77.6418 | $1,246.00 | 143 ROBERTS LANE | YONKERS NY | 10701 |
| 999938 | RAMSAROOP FARIA | 28.291 | 5.7692 | 31.5343 | $892.14 | 211-12 93RD AVENUE | QUEENS VILLAGE,NY | 11428 |
| 80903 | RANALLO BEATRICE | 18.136 | 6.7308 | 73.4482 | $1,332.06 | 11 ALLAN ROAD | BREWSTER, NY | 10509 |
| 40089 | RAVETTI JUNE | 41.78 | 7.2116 | 61.7231 | $2,578.79 | 3853 BAILEY AVE | BRONX, NY | 10463 |
| 19877 | RAVIWONG BOONREUN | 44.708 | 7.2116 | 75.94 | $3,395.13 | 50 HORN LANE | LEVITTOWN NY | 11756 |
| 989301 | RAWANA CHANDRA | 26.599 | 4.0384 | 82.7005 | $2,199.75 | 4065 CARPENTER AVENUE #2E | BRONX, NY | 10466 |
| 91348 | RAWLINS CLAUDETTE | 38.336 | 7.2116 | 17.8503 | $684.31 | 208 SOUTH LINCOLN AVENUE. | MIDDLESEX NJ | 08846 |
| 1015403 | REARDON, KENNETH | 35.551 | 5.7692 | 98.941 | $3,517.45 | 20 HIGH STREET | WAYNE NJ | 07470 |
| 45195 | REGACHO EVELYN C | 44.293 | 7.2116 | 43.7916 | $1,939.66 | 66 DIMOND AVENUE P.H. | CORTLANDT MANOR, NY | 10566 |
| 999896 | REID DORRIAN M | 22.95 | 5.7692 | 47.7673 | $1,096.26 | 925 EAST 229TH ST #3 | BRONX, NY | 10466 |
| 75317 | REID ICEMA | 22.482 | 5.7692 | 111.0801 | $2,497.30 | 415 DUNHAM AVE | MT VERNON, NY | 10553 |
| 1005230 | REID-RHODEN, DIANA V | 36.243 | 5.7692 | 105.8066 | $3,834.75 | 185 MT VERNON STREET | RIDGEFEILD PARK NJ | 07660 |
| 58172 | REIDY LYDIA M | 48.831 | 7.2116 | 66.9589 | $3,269.67 | 54 LAKE SHORE DRIVE | LAKE HIAWATHA NJ | 07034 |
| 43059 | REILLY KATHLEEN | 42.631 | 7.2116 | 42.5332 | $1,813.23 | 128 NETHERMONT AVENUE | NO WHITE PLAINS, NY | 10603 |
| 53751 | REILLY SUSAN | 15.586 | 5.7692 | 93.2085 | $1,452.75 | 125 EAST 233RD STREET | BRONX NY | 10470 |
| 73866 | REISSIS, VICTORIA | 21.311 | 5.3846 | 43.6728 | $930.71 | 24 BOONE STREET | BETHPAGE, NY | 11714 |
| 62067 | RENDE DENISE | 33.331 | 5.7692 | 19.6696 | $655.61 | 42 WATER STREET | EASTCHESTER NY | 10709 |
| 999821 | REYES JOSE | 15.706 | 5.7692 | 24.5834 | $386.11 | 75 WEST MOSHOLU | BRONX, NY | 10467 |
| 1005974 | REYES, JANICE L | 24.249 | 5.3846 | 118.9036 | $2,883.29 | 2206 VALENTINE AVENUE # F 6 | BRONX NY | 10457 |
| 1016773 | REYES, JAVIER R | 21.76 | 2.8847 | 5.6685 | $123.35 | 2873 ATLANTIC AVENUE #A3 | BROOKLYN NY | 11207 |
| 1020700 | REYES, LESLEY | 18.198 | 2.8847 | 18.3854 | $334.58 | 100 ERSKINE PLACE #8G | BRONX NY | 10475 |
| 1010990 | REYES, YESENIA L | 15.585 | 2.8846 | 7.7308 | $120.48 | 1600 GARFIELD STREET | BRONX NY | 10460 |
| 1012079 | REYNOLDS, DOROTHY M | 36.903 | 5.7692 | 96.5793 | $3,564.07 | 69 DUELL RD. | WHITE PLAINS NY | 10603 |
| 51102 | RHODEN VALERIE | 44.293 | 7.2116 | 71.1189 | $3,150.07 | 2484 WICKHAM AVE | BRONX, NY | 10469 |
| 1017011 | RHODEN, NIRUPA | 18.029 | 2.8846 | 14.423 | $260.03 | 3230 FENTON AVENUE | BRONX NY | 10469 |
| 32151 | RHONE LEROY | 15.688 | 5.7692 | 0.0037 | $0.06 | 1231 REV. JAMES POLITE AVE | BRONX, NY | 10459 |
| 10538 | RICCI STEPHANIE | 45.954 | 7.2116 | 73.5717 | $3,380.91 | 15 CEDAR COURT | MAHOPAC ,NY | 10541 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 50823 | RICHARDS BARBARA | 17.785 | 7.2116 | 137.5735 | $2,446.74 | 2326 HOLLAND AVENUE | BRONX, NY | 10467 |
| 64394 | RICHARDS VERONICA | 17.587 | 5.3846 | 35.2533 | $620.00 | 120 EINSTEIN LOOP #13B | BRONX NY | 10475 |
| 1013580 | RICHARDS, COLIN F | 34.615 | 5.3846 | 74.6722 | $2,584.78 | 202-35 FOOTHILL AVENUE\ #B 65 | HOLLISWOOD NY | 11423 |
| 1016567 | RICHARDS, STACY I | 15.585 | 2.8846 | 23.4792 | $365.92 | 2690 MORRIS AVENUE #6H | BRONX NY | 10468 |
| 41004 | RICHARDS, VERONICA C | 19.447 | 5.3846 | 63.352 | $1,232.01 | 3230 STEUBEN AVE #G2 | BRONX, NY | 10467 |
| 55202 | RICHARDSON MERVYN | 48.718 | 5.7692 | 114.0215 | $5,554.90 | 10 WALLACE STREET | TUCKAHOE NY | 10707 |
| 1013937 | RILEY, MARGARET M | 27.628 | 6.3462 | 66.1012 | $1,826.24 | 399 NORTH BROADWAY #3LW | YONKERS NY | 10701 |
| 50831 | RINGEL DAVID L | 20.778 | 6.154 | 44.0058 | $914.35 | 29 CANTERBURY LANE | NEW WINDSOR NY | 12553 |
| 1004407 | RIOS PEDRO | 15.689 | 2.8846 | 51.7622 | $812.10 | 1973 MADES AVENUE | BRONX NY | 10460 |
| 1011618 | RIOS, NANCY E | 18.371 | 5.7692 | 123.3442 | $2,265.96 | 1102 OLD COUNTRY ROAD | ELMSFORD NY | 10523 |
| 1013259 | RIPANI, ANTHONY A | 60.096 | 0 | 82.5385 | $4,960.23 | 1026 5TH AVENUE | EAST NORTHPORT NY | 11731 |
| 1013507 | RISKO, ALEXANDER | 24.167 | 2.8846 | 37.2107 | $899.27 | 90-60 UNION TURNPIKE #4B | GLENDALE NY | 11385 |
| 69021 | RITCHIE MARLENE | 20.39 | 5.7692 | 25.8402 | $526.88 | 140 BENCHLEY PL APT 16K | BRONX NY | 10475 |
| 22582 | RIVERA ANNA | 18.624 | 5.3846 | 67.7396 | $1,261.58 | 1891 SCHIEFFELIN PLACE 3A | BRONX, NY | 10466 |
| 55434 | RIVERA AURORA | 19.497 | 5.3846 | 107.4338 | $2,094.64 | 766 FOX STREET #4D | BRONX NY | 10455 |
| 85415 | RIVERA DOLORES | 39.504 | 7.2116 | 141.691 | $5,597.36 | 2023 COLONIAL AVE 8D | BRONX, NY | 10461 |
| 59196 | RIVERA DORIS | 18.406 | 5.3846 | 44.6133 | $821.15 | 2448 WALLACE AVENUE | BRONX, NY | 10467 |
| 98251 | RIVERA ENEIDA | 19.308 | 5.3846 | 99.0271 | $1,912.02 | 1972 GLEASON AVE | BRONX, NY | 10472 |
| 991497 | RIVERA JOHANA | 15.706 | 5.7692 | 40.0354 | $628.80 | 2545 VALENTINE AVENUE #1L | BRONX NY | 10458 |
| 42135 | RIVERA JOSE | 15.688 | 5.7692 | 79.3222 | $1,244.41 | 4359 BRUNER AVENUE | BRONX, NY | 10466 |
| 46185 | RIVERA JOSE LUIS | 22.042 | 5.7692 | 34.133 | $752.36 | 2436 FULLER STREET | BRONX, NY | 10461 |
| 1017995 | RIVERA JR., JUAN P | 20.407 | 2.8847 | 31.6922 | $646.74 | 5700 ARLINGTON AVENUE #22O | BRONX NY | 10471 |
| 1014430 | RIVERA JR., ORLANDO | 20.778 | 6.154 | 23.3034 | $484.20 | 3244 AMPERE AVENUE #1 | BRONX NY | 10465 |
| 26179 | RIVERA LUCY | 15.688 | 5.7692 | 26.6918 | $418.74 | 3534 BRONX BLVD APT 6K | BRONX, NY | 10467 |
| 84046 | RIVERA LUIS | 18.095 | 5.7692 | 29.6945 | $537.32 | 15-33 144TH STREET | WHITESTONE NY | 11357 |
| 93245 | RIVERA NOEL | 20.778 | 6.154 | 91.076 | $1,892.38 | 2348 TIEMANN AVENUE | BRONX, NY | 10469 |
| 96420 | RIVERA RICHARD | 17.065 | 5.7692 | 106.2971 | $1,813.96 | 1708 GLOVER ROAD | MOHEGAN LAKE, NY | 10547 |
| 90589 | RIVERA VANESSA | 25.683 | 5.3846 | 38.6895 | $993.66 | 700 OAKLAND PLACE 2A | BRONX, NY | 10457 |
| 997635 | RIVERA VIRGINIA | 17.321 | 5.3846 | 50.052 | $866.95 | 387 EAST MOSHULO PKWY N | BRONX, NY | 10467 |
| 1006105 | RIVERA, ELSIE | 36.359 | 5.7692 | 42.9411 | $1,561.30 | 1 WEST FARMS SQ. PLAZA,  # 5G | BRONX NY | 10460 |
| 97949 | RIVERA, GABRIELLE | 41.026 | 7.2116 | 41.456 | $1,700.77 | 2336 WICKHAM AVENUE | BRONX NY | 10469 |
| 1006766 | RIVERA, LIRDA | 18.197 | 2.8847 | 7.8928 | $143.63 | 120 EINSTEIN LOOP N. #9B | BRONX NY | 10475 |
| 1017037 | RIVERA, MARIBEL | 15.706 | 2.8846 | 37.4696 | $588.50 | 7 BALINT DR. #416 | YONKERS NY | 10710 |
| 1016237 | RIVERA, SANDRA | 36.436 | 5.7692 | 38.6912 | $1,409.75 | 2220 TURNBULL AVENUE | BRONX NY | 10473 |
| 85332 | RIVERA-LUCIANO ELIZABETH | 39.504 | 5.7692 | 127.8282 | $5,049.73 | 1711 JARVIS AVE | BRONX, NY | 10461 |
| 1008143 | RIZZO IV, PETER C | 87.74 | 6.1538 | 91.4594 | $8,024.65 | 53 HORATIO STREET  APT. 1 | NEW YORK NY | 10014 |
| 992834 | ROBERTA STEPHANIE | 36.374 | 5.3846 | 53.5355 | $1,947.30 | 71 KRYSTAL DRIVE | SOMERS NY | 10589 |
| 98673 | ROBERTS DAVID | 17.587 | 5.3846 | 20.4658 | $359.93 | 26 OAKLAND PLACE #2ND FLR | BROOKLYN NY | 11226 |
| 1008218 | ROBIN, MARIE P | 36.243 | 5.7692 | 23.9246 | $867.10 | 120 PELHAM RD #4F | NEW ROCHELLE NY | 10805 |
| 31831 | ROBINSON MARCIA | 16.853 | 5.3846 | 29.8014 | $502.24 | 1102 EAST 233RD STREET 1ST FL | BRONX, NY | 10466 |
| 12849 | ROBINSON MARION | 20.615 | 7.2116 | 25.1446 | $518.36 | 1075 GRAND CONCOURSE | BRONX, NY | 10452 |
| 35964 | ROBINSON MARLENE | 43.462 | 7.2116 | 95.9029 | $4,168.13 | 948 E. 224TH STREET #2 | BRONX, NY | 10466 |
| 63479 | ROBINSON OLWEN | 15.37 | 5.3846 | 47.5014 | $730.10 | 645 EAST 232ND STREET | BRONX, NY | 10466 |
| 46839 | ROBINSON SHERYL | 15.688 | 5.7692 | 63.4637 | $995.62 | 925 WARING AVENUE #4E | BRONX, NY | 10469 |
| 1012715 | ROBINSON, AKIA E | 15.627 | 2.8846 | 30.4019 | $475.09 | 8 SOUTH 15TH AVENUE #1D | MT. VERNON NY | 10550 |
| 47266 | ROBINSON, ANGELA | 44.708 | 7.2116 | 147.8898 | $6,611.86 | 4125 ELY AVE | BRONX, NY | 10466 |
| 1012541 | ROBINSON, BERNICE | 15.688 | 2.8846 | 68.653 | $1,077.03 | 648 EAST 219TH STREET \#1 | BRONX NY | 10467 |
| 1016344 | ROBINSON, LORI J | 29.415 | 5.7692 | 58.768 | $1,728.66 | 365 WEST 28TH STREET #1F | NEW YORK NY | 10001 |
| 1009117 | ROBINSON, SERENA N | 15.585 | 2.8846 | 34.2421 | $533.66 | 284 S. COLUMBUS AVENUE #D1 | MT. VERNON NY | 10553 |
| 38562 | ROBINSON-BENJAMIN EMILY | 17.268 | 5.7692 | 61.435 | $1,060.86 | 3747 OLINVILLE AVENUE | BRONX, NY | 10467 |
| 1012947 | ROBLES, TAMIKA | 16.869 | 2.8846 | 38.0665 | $642.14 | 646 EAST 234TH STREET PH#1 | BRONX NY | 10466 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 50179 | ROBUSTELLI FILOMENA | 15.688 | 5.7692 | 125.8262 | $1,973.96 | 1853 CENTRAL PARK AVE APT #14K | YONKERS, NY | 10710 |
| 1021187 | ROCCO, DIANA | 19.497 | 2.6923 | 8.3401 | $162.61 | 121 N. BROADWAY #11H | WHITE PLAINS NY | 10603 |
| 1001031 | ROCHE ISRAEL | 16.091 | 5.7692 | 23.8123 | $383.16 | 711 WALTEN AV #IL | BRONX, NY | 10452 |
| 88120 | ROCHE SEAN | 21.76 | 5.7692 | 68.4028 | $1,488.44 | 75 LIVINGSTON AVENUE | YONKERS NY | 10705 |
| 996637 | RODRIGUEZ  WANDA | 39.086 | 5.7692 | 9.6341 | $376.56 | 111 ADMIRAL LANE | BRONX NY | 10473 |
| 1018381 | RODRIGUEZ ACOSTA, MANUEL E | 24.153 | 0 | 160 | $3,864.48 | 6313 EVERGLADES DR. | ALEXANDRIA VA | 22312 |
| 38422 | RODRIGUEZ FLORA MA | 43.878 | 7.2116 | 147.7008 | $6,480.82 | 4358 RICHARDSON AVE 2S | BRONX, NY | 10466 |
| 80317 | RODRIGUEZ MICHAEL | 15.627 | 5.7692 | 25.5312 | $398.98 | 2111 SAINT PAUL AVE | BRONX, NY | 10461 |
| 989665 | RODRIGUEZ NILDA | 15.37 | 5.7692 | 73.9282 | $1,136.28 | 4026 CARPENTER AVE | BRONX, NY | 10466 |
| 989210 | RODRIGUEZ PRISCILLA | 18.533 | 5.3846 | 53.3309 | $988.38 | 421 E 139TH STREET | BRONX NY | 10454 |
| 63628 | RODRIGUEZ ROXSAN | 18.592 | 5.3846 | 39.8239 | $740.41 | 3931 MONTICELLO AVE | BRONX NY | 10466 |
| 1000009 | RODRIGUEZ STUART | 15.688 | 5.7692 | 5.7739 | $90.58 | 1151 EAST 229TH ST | BRONX, NY | 10466 |
| 1021492 | RODRIGUEZ, AJAIRA | 16.051 | 2.6923 | 4.0384 | $64.82 | 2055 DAVIDSON AVENUE #2C | BRONX, NY | 10453 |
| 1020049 | RODRIGUEZ, AMNERY V | 15.361 | 2.8846 | 38.0477 | $584.45 | 226 W. TREMONT #5D | BRONX NY | 10453 |
| 1017235 | RODRIGUEZ, ELVIN | 15.688 | 2.8846 | 4.7386 | $74.34 | 320 MELROSE STREET APT# 1 | BROOKLYN NY | 11237 |
| 1020114 | RODRIGUEZ, ERIKA | 21.291 | 5.7692 | 66.8453 | $1,423.20 | 100 HERRIOT STREET #3N | YONKERS NY | 10701 |
| 1019959 | RODRIGUEZ, HENRY E | 16.623 | 2.6923 | 19.9124 | $331.00 | 317 EAST 178TH STREET #3L | BRONX NY | 10457 |
| 47720 | RODRIQUEZ JUDY N | 41.139 | 7.2116 | 89.4232 | $3,678.78 | 1 VINCENT RD 2J | BRONXVILLE, NY | 10708 |
| 1013028 | ROGERS, THOMAS M | 20.778 | 6.154 | 43.9872 | $913.97 | 802 MILFORD COMMONS | E. STROUDSBURG PA | 18301 |
| 1005248 | ROHAN, FRANCINE M | 36.359 | 5.7692 | 48.8781 | $1,777.16 | 8 HILLSIDE DRIVE | YONKERS NY | 10705 |
| 1006097 | ROJAS, SANDRA | 36.243 | 5.7692 | 73.2479 | $2,654.72 | 703 PELHAM ROAD  APT. 102 | NEW ROCHELLE NY | 10805 |
| 77677 | ROLON ERIC | 16.245 | 5.7692 | 87.9572 | $1,428.86 | 2536 HERING AVENUE | BRONX, NY | 10469 |
| 43232 | ROLON EVELYN | 16.006 | 5.7692 | 52.3454 | $837.84 | 3349 HULL AVE.  #BB | BRONX NY | 10467 |
| 1000181 | ROMAN MAYRA | 17.587 | 5.3846 | 28.9868 | $509.79 | 717 EAST 230TH STREET | BRONX, NY | 10466 |
| 97345 | ROMAN RICARDO | 17.321 | 5.3846 | 88.0232 | $1,524.65 | 52 ALAN ROAD | SPRING VALLEY NY | 10977 |
| 61689 | ROMANO CLAUDIA | 24.57 | 5.3846 | 100.9292 | $2,479.83 | 55 COX AVE | YONKERS NY | 10704 |
| 77339 | ROMERO MICHAEL | 16.27 | 5.7692 | 87.1507 | $1,417.94 | 2513 HOLLAND AVENUE | BRONX NY | 10467 |
| 993246 | ROMERO, JIMMY D | 39.877 | 7.2116 | 92.5633 | $3,691.15 | 253 HEMPSTEAD RD | HEMPSTEAD NY | 10977 |
| 1019769 | RONDA, MICHELLE | 21.375 | 5.3846 | 77.2497 | $1,651.21 | 2136 CLINTON AVENUE | BRONX NY | 10451 |
| 1009422 | RONDON, XIOMARA | 17.322 | 2.6923 | 65.8995 | $1,141.51 | 38 WEST 182ND STREET # 4B | BRONX NY | 10453 |
| 1006204 | ROOKWOOD, STACEY ANN | 36.993 | 5.7692 | 30.9997 | $1,146.77 | 3356 CORSA AVENUE | BRONX NY | 10469 |
| 68445 | ROSADO ANGEL | 16.006 | 5.7692 | 124.0653 | $1,985.79 | 655 EAST 233RD STREET C-2 | BRONX, NY | 10466 |
| 1015841 | ROSAL, VICTORIA L | 39.039 | 5.7692 | 104.1526 | $4,066.01 | 79 OLIPHANT AVENUE | DOBBS FERRY NY | 10522 |
| 73726 | ROSARIO BENNY | 17.711 | 5.7692 | 106.3583 | $1,883.71 | 185 BRONX RIVER   #7L | YONKERS NY | 10704 |
| 1020528 | ROSARIO, DEBORAH S | 38.336 | 5.7692 | 46.1536 | $1,769.34 | 254 COTTAGE RD | VALLEY COTTAGE NY | 10989 |
| 987883 | ROSARIO, MIGUEL | 17.993 | 5.7692 | 93.3418 | $1,679.50 | 512  REYNOLDS AVENUE #3 | BRONX NY | 10465 |
| 1015619 | ROSARO, LISSETTE | 23.416 | 2.6923 | 4.3218 | $101.20 | 3200 DECATUR AVENUE #6D | BRONX NY | 10467 |
| 95919 | ROSCIGNO LAURA | 40.267 | 7.2116 | 110.2168 | $4,438.10 | 48 NORTH MOUNTAIN ROAD | BROOKFIELD CT | 06804 |
| 91025 | ROSEBORO BOYCE | 16.854 | 5.3846 | 90.7103 | $1,528.83 | 40 E SIDNEY AVE 8F | MOUNT VERNON NY | 10550 |
| 31799 | ROSEBORO, GWENDOLYN | 19.497 | 5.3846 | 162.4996 | $3,168.25 | 4009 AMUNDSON AVE | BRONX, NY | 10466 |
| 82669 | ROTHSTEIN LAURIE | 39.504 | 5.7692 | 84.9956 | $3,357.67 | 71 ASTER PLACE | BRONX NY | 10465 |
| 84715 | ROWE CARLOTA | 15.932 | 5.7692 | 39.231 | $625.03 | 2323 WALTON AVE  #3J | BRONX, NY | 10468 |
| 47688 | ROWE DARRYL | 19.575 | 5.3846 | 55.0416 | $1,077.44 | 134-49 166 PL #13G | JAMAICA, NY | 11434 |
| 1013606 | ROWE, DIANA M | 16.559 | 2.8846 | 46.8103 | $775.13 | 2332 TIEBOUT AVENUE #5F | BRONX NY | 10458 |
| 1018555 | RUBIN, REBECCA L. | 24.153 | 0 | 160 | $3,864.48 | 10 SILBERMINE DRIVE | SO. SALEM, NY | 10590 |
| 48835 | RUDOLPH OWEN | 16.27 | 7.2116 | 160.0987 | $2,604.81 | 3482 WILSON AVE | BRONX, NY | 10469 |
| 1010131 | RUEDA, CARLOS A | 111.489 | 5.3846 | 56.5372 | $6,303.28 | 1 CITY PLACE #709 | WHITE PLAINS NY | 10601 |
| 35121 | RUIZ FRANCISCA | 15.688 | 5.7692 | 52.4994 | $823.61 | 8 WEST FARMS SQ. PLAZA #3F | BRONX, NY | 10460 |
| 67314 | RUIZ HAYDEE | 15.688 | 5.7692 | 100.0754 | $1,569.98 | 1014 EAST 233RD ST-2ND FL | BRONX, NY | 10466 |
| 69567 | RUIZ JOHN JR | 18.934 | 5.7692 | 31.369 | $593.94 | 4 WEST FARMS SQUARE PLAZA #3J | BRONX, NY | 10460 |
| 51417 | RUIZ MARIA  CONCEPCION-MD | 73.957 | 6.1538 | 182.9607 | $13,531.22 | 212  HALFMOON BAY DRIVE | CROTON-ON-HUDSON NY | 10520 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 55053 | RUIZ SYLVIA | 18.533 | 5.3846 | 53.7097 | $995.40 | 1145 BOYNTON AVENUE #2D | BRONX, NY | 10472 |
| 1003219 | RUIZ YVETTE | 15.37 | 2.6923 | 25.6113 | $393.65 | 933 TIFFANY ST APT 1 | BRONX NY | 10459 |
| 1018357 | RULIYANA, EKA | 24.153 | 0 | 96 | $2,318.69 | 41-28 CARPENTER AVENUE | BRONX NY | 10466 |
| 25635 | RUSCIANO VALERIE J | 42.436 | 7.2116 | 32.1956 | $1,366.25 | 51 ECHO BAY DRIVE | NEW ROCHELLE, NY | 10805 |
| 63669 | RUSSO BERNADETTE | 21.527 | 5.3846 | 18.5586 | $399.51 | 14 SWEETFIELD CIRCLE | YONKERS NY | 10704 |
| 1012574 | RUSTINE, ANDREA L | 38.382 | 5.7692 | 109.6494 | $4,208.56 | 44 SOUTH NICHOLS AVENUE | YONKERS NY | 10701 |
| 51409 | RYAN BRIDGET E | 37.483 | 7.2116 | 77.934 | $2,921.20 | 278 E 239TH ST APT 1H | BRONX, NY | 10470 |
| 1011923 | RYNER, JOHN H | 21.76 | 2.8847 | 79.4548 | $1,728.94 | 56 FINCHVILLE TPK | OTISVILLE NY | 10963 |
| 1005586 | SABUR, RUMANA C | 57.87 | 6.1538 | 97.8438 | $5,662.22 | 98 BRAMBACH ROAD | SCARSDALE NY | 10583 |
| 92205 | SACHINVALA ROHINTON | 16.854 | 5.3846 | 133.3643 | $2,247.72 | 51-40 30TH AVE #H2E | WOODSIDE NY | 11377 |
| 95687 | SACRIS ERLINDA | 42.436 | 5.7692 | 91.728 | $3,892.57 | 2748 BOUCK AVE | BRONX, NY | 10469 |
| 1011543 | SADIQ, ADNAN S | 27.766 | 0 | 80 | $2,221.28 | 549 EAST 234 STREET #4E | BRONX NY | 10470 |
| 62935 | SAFAI BIJAN-MD | 28.846 | 6.1538 | 141.5379 | $4,082.80 | 340 EAST 64TH STREET | NEW YORK, NY | 10021 |
| 1012970 | SAFORI, MICHAEL F | 39.132 | 5.7692 | 169.4326 | $6,630.24 | 370 EAST 159TH STREET #2B | BRONX NY | 10451 |
| 1012558 | SAHADEO, GAIL | 58.102 | 5.7692 | 132.2864 | $7,686.10 | 468 SO 4TH AVENUE\#104 | MT. VERNON NY | 10550 |
| 1018514 | SALEEM, OMAR | 24.153 | 0 | 160 | $3,864.48 | 1301 LOWELL  AVENUE | NEW HYDE PARK NY | 11040 |
| 995738 | SALGADO EVELYN | 24.037 | 5.7692 | 91.6166 | $2,202.19 | 62 LAWRENCE COURT | WHITE PLAINS NY | 10603 |
| 989020 | SALIBA ANTONIO | 87.74 | 6.1538 | 11.6903 | $1,025.71 | 6 HORIZON ROAD # 1605 | FORT LEE NJ | 07024 |
| 25361 | SALICRUP IVETTE Z | 26.611 | 5.7692 | 73.1347 | $1,946.19 | 332 OSCEOLA ROAD | JEFFERSON VALLEY NY | 10535 |
| 46029 | SALMON CLIFFORD | 15.688 | 5.7692 | 142.4395 | $2,234.59 | 4427 BYRON AVENUE | BRONX, NY | 10466 |
| 2253 | SALORT DAISY M | 26.798 | 7.2116 | 114 | $3,054.97 | P.O.BOX 3117 | STAMFORD CT | 06905 |
| 45153 | SALTERS, FRANKLIN | 17.993 | 5.7692 | 150.335 | $2,704.98 | 1761 WATSON AVE | BRONX NY | 10472 |
| 1010677 | SAM, SHANTHI | 48.718 | 5.7692 | 86.5831 | $4,218.16 | 76 SNEDECKER AVENUE | CONGERS NY | 10920 |
| 43422 | SAMANYAPHON PRANEE | 48.319 | 7.2116 | 133.1992 | $6,436.05 | 130 DELHI ROAD | SCARSDALE, NY | 10583 |
| 1016 | SAMAROO RICHARD | 21.336 | 6.7308 | 82.1144 | $1,751.99 | C/O LUZ DELGADO \665 ARNOW AVE | BRONX NY | 10467 |
| 1005131 | SAMPSON, RACHEL M | 48.095 | 5.7692 | 58.9024 | $2,832.91 | 1536 GIVAN AVENUE #2 | BRONX NY | 10469 |
| 992180 | SAMUEL SALLY | 45.265 | 7.2116 | 128.8573 | $5,832.73 | 7 WHITE HOUSE RD | WHITE PLAINS, NY | 10607 |
| 990978 | SAMUELS, KADIAN M | 34.729 | 7.2116 | 156.9205 | $5,449.69 | 13 NORTH BLEEKER STREET | MOUNT VERNON NY | 10550 |
| 1014919 | SAMUELS, NICHOLA D | 15.585 | 2.8846 | 12.8058 | $199.58 | 1290 EAST 224TH STREET | BRONX NY | 10466 |
| 83360 | SAN AGUSTIN, ELIZABETH | 39.504 | 5.7692 | 99.8667 | $3,945.13 | 5 NO DELAWARE DR | CENTRAL NYACK  NY | 10960 |
| 998179 | SANCHEZ ELSIE | 20.97 | 5.7692 | 72.4201 | $1,518.65 | 1305 SHERIDAN AVE #1A | BRONX, NY | 10456 |
| 62588 | SANCHEZ ILEANA | 18.323 | 5.3846 | 14.9652 | $274.21 | 4445 POST ROAD # 5J | BRONX NY | 10471 |
| 27383 | SANCHEZ LUZ | 17.879 | 5.7692 | 125.4588 | $2,243.08 | 1680 FIRST AV | NEW YORK, NY | 10128 |
| 1006576 | SANCHEZ, RACHEL | 28.804 | 5.3846 | 69.1304 | $1,991.23 | 31 SYCAMORE DRIVE | BEACON NY | 12508 |
| 61440 | SANDERS JESSIE | 20.092 | 5.7692 | 140.1076 | $2,815.04 | 1785 STORY AVENUE | BRONX NY | 10473 |
| 1003243 | SANTANA ILEANA | 20.778 | 6.154 | 96.1765 | $1,998.36 | 105 SOUTHWIND DRIVE #105 | WALLINGFORD CT | 06492 |
| 1013218 | SANTANA, KATIA | 15.37 | 2.8846 | 57.7441 | $887.53 | 686 234 STREET \BSMNT # 5 | BRONX NY | 10454 |
| 11700 | SANTIAGO RAQUEL | 46.78 | 7.2116 | 107.3552 | $5,022.08 | 258 BRADY AV | HAWTHORNE NY | 10532 |
| 1013358 | SANTIAGO, CATHERINE | 29.415 | 5.7692 | 87.749 | $2,581.14 | 1 BRONXVILLE ROAD #6J | BRONXVILLE NY | 10708 |
| 43877 | SANTIAGO-BALLUCANAG ROSE-L | 44.032 | 7.2116 | 308.185 | $13,570.00 | 3 LYNWOOD ROAD | CORTLANDT MANOR, NY | 10567 |
| 998898 | SANTIANO MA LUISA | 48.094 | 5.7692 | 35.3798 | $1,701.56 | 27 N. CENTRAL AVE #2D | HARTSDALE, NY | 10530 |
| 1008432 | SANTILLI TIRZA | 44.573 | 5.7692 | 29.9994 | $1,337.16 | 229 MILL RIVER ROAD | CHAPPAQUA, NY | 10514 |
| 1021427 | SANTORELLI, JOHN R | 27.473 | 5.3846 | 18.8461 | $517.76 | 3726 222 STREET | BAYSIDE NY | 11361 |
| 1021120 | SANUSI, RASHEEDA O | 15.073 | 2.8846 | 17.2018 | $259.28 | 220, 18 139TH AVENUE 1 | SPRINGFIELD GND NY | 11413 |
| 1011741 | SARKISSIAN, JANET | 16.559 | 2.6923 | 43.702 | $723.66 | 69 PARKWAY EAST | YONKERS NY | 10701 |
| 87809 | SARRACCO GINA | 22.95 | 5.7692 | 36.0064 | $826.35 | 8 MITCHELL PLACE | PORTCHESTER, NY | 10573 |
| 1020148 | SARTORI, ROLAND M | 35.983 | 6.1538 | 80.5954 | $2,900.06 | 248-39 DRIVE | BELLEROSE NY | 11426 |
| 65714 | SASITORN LUCKSANA | 48.857 | 7.2116 | 36.408 | $1,778.79 | 221 TRENCHARD ST | YONKERS NY | 10704 |
| 1014208 | SATHAMBAKAM, DILIP R | 25.493 | 0 | 160 | $4,078.88 | 1160 MIDLAND AVE #5E | BRONXVILLE NY | 10708 |
| 1015882 | SATHYANANDAM, CHRISTOPHER | 37.065 | 5.7692 | 69.9418 | $2,592.39 | 31 WALGROVE AVENUE | DOBBS FERRY NY | 10522 |
| 56176 | SAUNDERS EVELYN | 36.859 | 7.2116 | 123.1477 | $4,539.10 | 660 NERIED AVENUE #2C | BRONX NY | 10470 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 1010396 | SAUNDERS-SMITH, DOROTHY A | 43.169 | 5.7692 | 121.156 | $5,230.18 | 21 LAKESIDE DRIVE | NEW ROCHELLE NY | 10801 |
| 1002435 | SAVINS JOSEPH | 16.982 | 2.8847 | 39.6241 | $672.90 | 296 ELLERY STREET #2R | BROOKLYN, NY | 11206 |
| 31815 | SAXBY GARY | 17.926 | 5.3846 | 49.7289 | $891.44 | 4116 CARPENTER AVENUE #2F | BRONX, NY | 10466 |
| 1020494 | SAYSON-DUMLAO, ROSEMIE | 38.336 | 5.7692 | 25.0959 | $962.08 | 72 BEECHWOOD STREET | BERGENFIELD NJ | 07621 |
| 65656 | SCANLAN PATRICIA-MD | 91.808 | 6.1538 | 105.0338 | $9,642.94 | 52-40 39TH DRIVE | WOODSIDE, NY | 11377 |
| 64428 | SCANTLEBURY INGRID | 15.706 | 5.7692 | 18.7328 | $294.22 | 185 ERASMUS STREET | BROOKLYN, NY | 11226 |
| 1016948 | SCARANGELLA, SANDI L | 23.477 | 5.7692 | 73.3451 | $1,721.92 | 1015 OLD POST ROAD | MAMARONECK NY | 10543 |
| 1007152 | SCARLETT, ELICE O | 27.918 | 5.7692 | 52.292 | $1,459.89 | 540 EAST 169 STREET   APT. 9D | BRONX NY | 10456 |
| 32920 | SCHMAHL ANTOINETTE A | 21.429 | 5.3846 | 328.4614 | $7,038.60 | 530 EAST 236TH STREET\APT#4B | BRONX NY | 10470 |
| 3673 | SCHMIDT MICHAEL | 36.2 | 5.7692 | 270.3465 | $9,786.54 | 808 WEST END AVENUE | NEW YORK, NY | 10025 |
| 51896 | SCHREIBER-WEDLOWE, ELISA | 26.577 | 5.7692 | 18.7251 | $497.66 | 100 RIVERDALE AVE #12D | YONKERS NY | 10701 |
| 54106 | SCHWARTZ ALEXANDRA | 20.778 | 6.154 | 53.4806 | $1,111.22 | 7 ONDER DONK RD | SUFFERN NY | 10901 |
| 993519 | SCHWARTZUR LEONID | 36.718 | 5.7692 | 111.1208 | $4,080.13 | 105-33 66TH AVE #4F | FOREST HILLS, NY | 11375 |
| 1001544 | SCHWENN KEITH | 55.144 | 5.3846 | 170.2288 | $9,387.10 | 2 VETERANS ROAD | PATTERSON, NY | 12563 |
| 1000389 | SCOTT AUDRIE M | 19.319 | 5.7692 | 86.1888 | $1,665.08 | 642 LOCUST STREET #5K | MT. VERNON NY | 10552 |
| 35386 | SCOTTI CAROLYN | 19.088 | 5.3846 | 72.1756 | $1,377.69 | 4040 CARPENTER AVENUE | BRONX, NY | 10466 |
| 50062 | SCOTTI MICHAEL | 40.369 | 5.7692 | 78.4564 | $3,167.21 | 1055 MORRIS PARK AVENUE 1F | BRONX, NY | 10461 |
| 1019454 | SCULLIN, ELISA | 19.111 | 5.3846 | 53.3074 | $1,018.76 | 142 GLEN AVENUE | MOUNT VERNON NY | 10550 |
| 59774 | SCUMACI DIANE | 47.293 | 7.2116 | 150.7046 | $7,127.27 | 258 BRADY AV | HAWTHORNE NY | 10532 |
| 1014455 | SEALY, SAUNDRA C | 30.927 | 6.3462 | 39.863 | $1,232.84 | 100 ERSKINE PLACE #16G | BRONX NY | 10475 |
| 999573 | SEELOCHAN ROSZEATA | 15.586 | 5.7692 | 137.9879 | $2,150.68 | 2133 GLEASON AVE | BRONX NY | 10462 |
| 1017243 | SEFAH, KENNEDY O | 24.554 | 5.7692 | 54.2296 | $1,331.55 | 3905 CARPENTER AVENUE #1F | BRONX NY | 10466 |
| 1004415 | SELLERS GARY | 15.689 | 2.8846 | 39.8091 | $624.56 | 2720 BARNES AVE | BRONX NY | 10467 |
| 1020452 | SERBIA, IVELISSE | 20.879 | 2.6923 | 23.517 | $491.01 | 1500 GRAND CONCOURSE #62C | BRONX NY | 10457 |
| 61986 | SERRANO IRENE | 18.592 | 5.3846 | 53.6896 | $998.20 | P.O. BOX 184 | BRONX NY | 10457 |
| 40741 | SERRANO MARIA NIMFA | 40.267 | 7.2116 | 41.3782 | $1,666.18 | #8 DUNNAM COURT | HOPEWELL JUNCTION NY | 12533 |
| 1006618 | SERRANO, JORGE A | 15.37 | 2.8846 | 8.1795 | $125.72 | 4117 BRUNER AVE #P.H. | BRONX NY | 10469 |
| 1018951 | SERRANO, ROBERT H | 19.941 | 6.154 | 16.7388 | $333.79 | 1236 WHITE PLAINS RD #2 | BRONX NY | 10472 |
| 97923 | SEVCIK PATRICK | 51.168 | 5.3846 | 65.1538 | $3,333.79 | 5 CEDARWOOD ROAD | WHITE PLAINS NY | 10605 |
| 997759 | SEVILLA JACINTA | 28.378 | 5.7692 | 58.6127 | $1,663.31 | 498 VAN CORTLANDT AVE 1C | YONKERS, NY | 10705 |
| 1015197 | SHAH, APURVA | 25.493 | 0 | 88 | $2,243.38 | 530 EAST 234TH STREET #5B | BRONX NY | 10470 |
| 1015007 | SHAH, DARSHITA S | 27.766 | 0 | 160 | $4,442.56 | TANGLEWOOD RD | SCARSDALE NY | 10583 |
| 1014984 | SHAIK, MOULALI | 25.493 | 0 | 160 | $4,078.88 | 530 EAST 234TH STREET APT#2E | BRONX NY | 10470 |
| 1015148 | SHAPTER, LYDIA L | 38.76 | 5.7692 | 79.9093 | $3,097.28 | 12 BREVOORT DR #1B | POMONA NY | 10970 |
| 76901 | SHAREEF STEVEN | 20.717 | 5.7692 | 92.4893 | $1,916.10 | 2745 HOLLAND AVE 2ND FLR | BRONX, NY | 10467 |
| 71902 | SHAW MARLEEN | 22.95 | 5.7692 | 31.3863 | $720.32 | 3565 BIVONA STREET | BRONX, NY | 10475 |
| 994541 | SHAW RUSSELL | 27.918 | 5.7692 | 98.0146 | $2,736.37 | 1061 TIFFANY STREET | BRONX, NY | 10459 |
| 1012848 | SHAW, RONETTE A | 36.05 | 5.7692 | 126.9057 | $4,574.95 | 1469 WEST AVE 2F | BRONX NY | 10462 |
| 10355 | SHIRLEY ROBBIE | 23.663 | 6.7308 | 59.5137 | $1,408.27 | 2600 PARK AVE 9Y | BRIDGEPORT CT | 06604 |
| 1017359 | SHKOLNIKOV, TATYANA | 67.308 | 6.1538 | 157.1134 | $10,574.99 | 13 ADELA COURT | YORKTOWN HEIGHTS NY | 10598 |
| 1018969 | SHUKLA, SALIL | 27.766 | 0 | 80 | $2,221.28 | 543 MAIN ST. #208 | NEW ROCHELLE NY | 10801 |
| 90738 | SIBBLIES MARK | 24.188 | 6.154 | 63.7154 | $1,541.15 | 667 E 232ND ST | BRONX, NY | 10466 |
| 1020254 | SIDDO, CORNELIA S | 14.93 | 2.8846 | 21.6148 | $322.71 | 3438 WILSON AVENUE #3A | BRONX NY | 10469 |
| 91538 | SIGNALOV GENNADIY | 15.689 | 5.7692 | 145.0514 | $2,275.71 | 66 JERVIS ROAD | YONKERS, NY | 10705 |
| 1010735 | SIKDER, TAHMINA | 27.766 | 0 | 80 | $2,221.28 | 21-67 33RD STREET #4E | ASTORIA NY | 11105 |
| 78527 | SILUBRICO GENARO | 41.139 | 7.2116 | 99.4974 | $4,093.22 | 4130 CARPENTER AVENUE APT 3A | BRONX, NY | 10466 |
| 1020379 | SILVA, JESSICA | 16.878 | 2.6923 | 20.7594 | $350.38 | 2046 CICERO AVENUE | BRONX NY | 10473 |
| 1000892 | SILVERSTEIN STUART | 69.319 | 6.1538 | 80.2996 | $5,566.29 | 128 FIELDSTONE ROAD | STAMFORD, CT | 06902 |
| 992172 | SIMKO DINA | 18.324 | 5.3846 | 79.692 | $1,460.28 | 4305 CARPENTER AVENUE #4E | BRONX, NY | 10466 |
| 63461 | SIMMONS TONIA | 17.587 | 5.3846 | 74.3563 | $1,307.70 | 113 BEECHWOOD AVENUE | MT VERNON, NY | 10553 |
| 995076 | SIMMONS, FRANCES | 28.378 | 5.7692 | 23.3831 | $663.57 | 1480 PARKCHESTER ROAD | BRONX, NY | 10462 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 35873 | SIMPSON, MYRTLE M | 15.944 | 5.7692 | 46.375 | $739.40 | 2749 FISH AVE | BRONX, NY | 10469 |
| 1021443 | SIMPSON, NERON D | 14.217 | 2.8846 | 8.7154 | $123.91 | 3764 BRONX BLVD #3A | BRONX NY | 10467 |
| 1004886 | SIMPSON, YVONNE | 15.706 | 2.8846 | 45.305 | $711.56 | 4769 WHITE PLAINS ROAD | BRONX NY | 10470 |
| 1021534 | SINCLAIR, CASSANDRA (EDWARDS | 15.689 | 5.7692 | 104.4225 | $1,638.28 | 2973 TIEMAN AVENUE | BRONX NY | 10469 |
| 1003102 | SINGH PARAMJEET-MD | 29.43 | 0 | 64 | $1,883.52 | 530 EAST 234TH ST #5I | BRONX, NY | 10470 |
| 1012145 | SINGH, MEHER | 25.977 | 6.3462 | 0.9252 | $24.03 | 1400 FIFTH AVENUE, APT #8L | NEW YORK NY | 10026 |
| 1021344 | SINGH, ROSY | 25.64 | 5.7692 | 4.1513 | $106.44 | 114 TALLWOOD DRIVE | HARTSDALE NY | 10530 |
| 1019629 | SINGH, SANDHYA D | 41.942 | 5.7692 | 0.211 | $8.85 | 3040 BRIGHTON 2ND STREET | BROOKLYN NY | 11235 |
| 1019900 | SINKA, DENISE R | 35.897 | 5.7692 | 69.2304 | $2,485.16 | 166 KNEELAND AVENUE | YONKERS NY | 10705 |
| 1021633 | SIVARAJU, PADMA | 56.593 | 5.3846 | 8.0769 | $457.10 | 150-15 72ND ROAD #6H | FLUSHING NY | 11367 |
| 56713 | SKALA BARBARA | 17.506 | 7.2116 | 41.2658 | $722.40 | 5 CUMBERLAND DRIVE  PH | YONKERS NY | 10704 |
| 95695 | SKEHAN GENEVIEVE | 15.585 | 2.8846 | 32.7777 | $510.84 | 272 EAST 237TH ST | BRONX, NY | 10470 |
| 59873 | SKEHAN MARY | 36.903 | 7.2116 | 197.4007 | $7,284.68 | 272 E. 237TH STREET #2C | BRONX, NY | 10470 |
| 1018068 | SKEHAN, JANE | 48.718 | 5.7692 | 129.807 | $6,323.94 | 15 HUDSON AVENUE | IRVINGTON NY | 10533 |
| 64030 | SKELTON RHITLAN | 57.723 | 5.3846 | 158.8421 | $9,168.84 | 3410 DE REIMER AVE #10 K | BRONX NY | 10474 |
| 1018977 | SLIVKA, LAURA F | 24.153 | 0 | 160 | $3,864.48 | 90 WASHINGTON ST. #10W | NEW YORK NY | 10006 |
| 40154 | SMALL JEAN | 19.545 | 5.7692 | 137.8508 | $2,694.29 | 4718 RICHARDSON AVENUE #2B | BRONX NY | 10470 |
| 996843 | SMALL, IVORLYN | 15.37 | 2.8846 | 19.9611 | $306.80 | 3455 CORSA AVENUE | BRONX, NY | 10469 |
| 52415 | SMILEY LETITIA | 41.139 | 7.2116 | 32.843 | $1,351.13 | 11 JAMES CLARKE DRIVE | WALLKILL MIDDLETOWN | 10940 |
| 63750 | SMITH  VIVIENE | 17.993 | 5.7692 | 92.5074 | $1,664.49 | 120 ELGAR PL SECTION 5 APT 9K | BRONX, NY | 10475 |
| 13474 | SMITH ARNOLD D | 21.071 | 6.154 | 70.0648 | $1,476.34 | 206 WATCH HILL DRIVE | TARRYTOWN NY | 10591 |
| 995464 | SMITH ELRONA | 36.05 | 7.2116 | 87.1588 | $3,142.07 | 4116 CARPENTER AVE APT 1F | BRONX NY | 10466 |
| 9282 | SMITH IKOLDA | 20.415 | 7.2116 | 103.9729 | $2,122.61 | 150 DREISER LOOP APT 4E | BRONX, NY | 10475 |
| 91934 | SMITH KARLEEN | 20.788 | 5.7692 | 88.4221 | $1,838.12 | 252N MAIN ST #G22 | SPRING VALLEY, NY | 10977 |
| 82735 | SMITH SHIRLEY | 17.887 | 7.2116 | 56.6501 | $1,013.30 | 359 WEST 126TH STREET | NEW YORK, NY | 10027 |
| 35667 | SMITH, BARBARA | 29.58 | 5.7692 | 250.533 | $7,410.77 | 847 QUINCY AVE | BRONX, NY | 10465 |
| 1009968 | SMITH, DAWN P | 18.592 | 2.8846 | 37.8846 | $704.35 | 4352 BAYCHESTER AVE | BRONX NY | 10466 |
| 1016716 | SMITH, GARY O | 15.585 | 2.8846 | 40.0367 | $623.97 | 2330 WASHINGTON AVENUE #1B | BRONX NY | 10458 |
| 1009349 | SMITH, LLOYD G | 16.854 | 5.3846 | 125.1092 | $2,108.59 | 3524 EASTCHESTER ROAD | BRONX NY | 10469 |
| 1009984 | SMITH, SHATASIA S | 17.739 | 2.6923 | 28.48 | $505.21 | 794 MAGENTA STREET | BRONX NY | 10467 |
| 1021419 | SMITH, VALERIE | 27.417 | 5.7692 | 12.5191 | $343.24 | 113 WEST AVENUE | STAMFORD CT | 06902 |
| 15289 | SMITH-BROWN JULIE | 43.462 | 7.2116 | 68.1838 | $2,963.40 | 1096 WEST FARMS ROAD 3D | BRONX, NY | 10459 |
| 989632 | SNAITH-MCLEAN MAUD | 37.065 | 7.2116 | 112.1752 | $4,157.77 | 150 PARKWAY SOUTH | MOUNT VERNON NY | 10552 |
| 1001296 | SOARES-CAMPOS REGINA | 39.877 | 5.7692 | 69.3443 | $2,765.24 | 13 SENTRY PLACE | SCARSDALE NY | 10583 |
| 1014737 | SOBERS, RENEE M | 17.321 | 2.8846 | 14.4232 | $249.82 | 3300 PALMER AVE. #122 | BRONX NY | 10475 |
| 1010586 | SOHAGIA, AMITKUMAR B | 27.766 | 0 | 88 | $2,443.41 | 529 EAST 235TH STREET APT 2C | BRONX NY | 10470 |
| 33662 | SOLANO OLIVIA K | 42.631 | 7.2116 | 58.398 | $2,489.52 | 461 RIVERDALE AVENUE 1-J | YONKERS NY | 10705 |
| 1015353 | SOLIS, CHRISTEE | 30.102 | 5.7692 | 76.4391 | $2,300.97 | 120 ALCOTT PLACE #5B | BRONX NY | 10475 |
| 97907 | SOOKOO GAIL | 18.197 | 5.7692 | 18.4183 | $335.16 | 4220 CARPENTER AVE | BRONX, NY | 10466 |
| 1020981 | SOTELO, MICHELLE B | 47.009 | 5.7692 | 13.681 | $643.13 | 50 E. WALNUT ST | TEANECK NJ | 07666 |
| 1019462 | SOUTH, MAURICE O | 16.982 | 2.8847 | 39.2222 | $666.07 | 963 E 55TH STREET | BROOKLYN NY | 11234 |
| 1001494 | SPENCE LINDA | 36.359 | 5.7692 | 34.0756 | $1,238.95 | 945 ARNOW AVENUE | BRONX NY | 10469 |
| 46805 | SPRY  BRENDA | 19.308 | 5.3846 | 85.1393 | $1,643.87 | 30 SOUTH COLE AVE APT 2E | SPRING VALLEY,NY | 10977 |
| 1015973 | STASSA, KENNETH | 27.105 | 5.7692 | 37.922 | $1,027.88 | 117 WINDING RIDGE ROAD | WHITE PLAINS NY | 10603 |
| 1018563 | STEERMAN, AMANDA L | 22.603 | 5.7692 | 67.6148 | $1,528.30 | 1015 WASHINGTON AVENUE #3N | BROOKLYN NY | 11225 |
| 1019389 | STEMMLER, AMANDA C | 28.681 | 5.7692 | 67.4418 | $1,934.30 | 25 EDYEHILL AVENUE | CHATNAM NJ | 07928 |
| 10256 | STENSON PATRICIA | 20.112 | 7.2116 | 72.5126 | $1,458.37 | 81 TUCKAHOE AVENUE | EASTCHESTER, NY | 10709 |
| 1013515 | STEPHENSON, ROBERT C | 25.539 | 5.7692 | 60.9877 | $1,557.56 | 747 EAST 227TH STREET | BRONX NY | 10467 |
| 999847 | STEVENSON CARMEN | 37.065 | 7.2116 | 90.2439 | $3,344.89 | 4130 BARNES AVENUE | BRONX, NY | 10466 |
| 37879 | STEWART CORNELL | 20.065 | 5.7692 | 28.0913 | $563.65 | 3 DAVENPORT AVENUE #3H | NEW ROCHELLE NY | 10805 |
| 1020312 | STREHLAU, ANDY | 16.174 | 2.6923 | 4.1919 | $67.80 | 2324 MORRIS AVENUE #4C | BRONX NY | 10468 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 69930 | SUAREZ WILLIAM | 15.37 | 5.7692 | 67.6391 | $1,039.61 | 3534 BRONX BLVD. #3-I | BRONX, NY | 10467 |
| 1017649 | SULAJ, DONJETA | 24.153 | 0 | 120 | $2,898.36 | 1005 ESPLANDE AVENUE #4H | BRONX NY | 10461 |
| 14522 | SULLIVAN MARGARET | 44.628 | 7.2116 | 94.7664 | $4,229.23 | 20 BRONXVILLE GLEN DR BLD 3 #4 | BRONXVILLE, NY | 10708 |
| 73619 | SULLIVAN, JOHN | 33.342 | 5.7692 | 97.338 | $3,245.44 | 735 REQUA STREET | PEEKSKILL,NY | 10566 |
| 1013499 | SULLIVAN, ROBERT P | 16.562 | 2.8846 | 7.4214 | $122.91 | 234 HUNTINGTON AVENUE | BRONX NY | 10465 |
| 72827 | SUMALLO MARIA | 45.539 | 7.2116 | 48.7976 | $2,222.19 | 55 JUDITH STREET | NANUET, NY | 10954 |
| 1000934 | SUMAN NEELWATTE | 15.585 | 5.7692 | 105.1637 | $1,638.98 | 1153 LELAND AVENUE | BRONX, NY | 10472 |
| 26989 | SUMITRA MILITA A | 41.139 | 7.2116 | 74.772 | $3,076.05 | 655 EAST 228TH STREET APT 6D | BRONX, NY | 10466 |
| 1013978 | SURI, ARVIND | 25.493 | 0 | 80 | $2,039.44 | 26 POPLAR ROAD | GARNERVILLE NY | 10923 |
| 1016898 | SURITA, MARTA E | 15.585 | 2.8846 | 57.1451 | $890.61 | 2322 HOLLAND AVENUE #2RR | BRONX NY | 10467 |
| 992164 | SUTTON DELORES | 15.706 | 5.7692 | 85.9598 | $1,350.08 | 2330 WASHINGTON AVENUE | BRONX, NY | 10458 |
| 996702 | SUTTON-DEBARROS CAROLYN | 45.265 | 7.2116 | 113.0774 | $5,118.45 | 4138 BARNES AVE. #5H | BRONX NY | 10466 |
| 1014646 | SWAIN, DOREEN A. | 18.197 | 2.8847 | 56.417 | $1,026.62 | 462 SOUTH 4TH AVENUE | MT. VERNON, NY | 10550 |
| 1020189 | SWINTON-MAYS, BENTLEY L. | 15.361 | 2.8846 | 37.2011 | $571.45 | 730 PELHAM ROAD #4B | NEW ROCHELLE, NY | 10805 |
| 58651 | SZARKA RUDY | 42.203 | 7.6924 | 20.999 | $886.22 | GENERAL POST HEMLOCK FARMS | HAWLEY PA | 18428 |
| 26633 | TABBAUC MARGARITA T | 43.462 | 7.2116 | 158.6311 | $6,894.42 | 52 MANSION AVE. | YONKERS NY | 10704 |
| 32102 | TADDEO ANTHONY | 17.322 | 5.3846 | 94.2665 | $1,632.88 | 2701 KINGSLAND AVE | BRONX, NY | 10469 |
| 73429 | TALBOT PAULINE | 15.878 | 5.7692 | 58.6128 | $930.65 | 3349 MICKLE AVENUE | BRONX  NY | 10469 |
| 92387 | TAYLOR TONIA | 16.559 | 5.3846 | 66.8525 | $1,107.01 | 70 CLASON POINT LANE #A | BRONX NY | 10473 |
| 92676 | TAYLOR VALDA | 15.706 | 5.7692 | 112.3381 | $1,764.38 | 1917 BUSSING AVENUE | BRONX, NY | 10466 |
| 1020783 | TAYLOR, PAULETTE | 14.217 | 2.8846 | 20.2434 | $287.80 | 920 E 232ND STREET | BRONX NY | 10466 |
| 1010115 | TEAL, RECILLA O | 15.706 | 2.8846 | 42.8423 | $672.88 | 2739 CRESTON AVENUE | BRONX NY | 10468 |
| 54668 | TEJEDA CARLOS | 19.593 | 5.7692 | 126.3458 | $2,475.49 | 581 EAST 29TH STREET | PATERSON, NJ | 07504 |
| 91520 | TERNER ELIZABETH-MD | 72.281 | 5.3846 | 131.3845 | $9,496.60 | 356 CENTRAL AVE # 8E | SCARSDALE NY | 10583 |
| 1003698 | THAKUR SUBHASH-MD | 31.176 | 0 | 56 | $1,745.86 | 1558 RHINELANDER AVE. | BRONX NY | 10461 |
| 1008655 | THALAPPILLIL, LALI J | 36.359 | 5.7692 | 94.3842 | $3,431.72 | 1601 GILFORD AVE | NEW HYDE PARK NY | 11040 |
| 989038 | THOMAN TIMOTHY | 33.447 | 7.2116 | 112.0382 | $3,747.34 | 4334 EAST TREMONT AVE | BRONX NY | 10465 |
| 10850 | THOMAS ANNAMMA | 23.062 | 7.2116 | 137.1939 | $3,163.97 | 193 KNEELAND AVE | YONKERS, NY | 10705 |
| 74021 | THOMAS CELINE | 23.062 | 5.7692 | 55.7811 | $1,286.42 | 18 TRUESDALE PLACE | YONKERS, NY | 10705 |
| 999086 | THOMAS DAWN | 15.37 | 5.7692 | 61.0289 | $938.01 | 4016 CARPENTER AVENUE | BRONX, NY | 10466 |
| 58859 | THOMAS SHIRLEY | 39.504 | 7.2116 | 104.4383 | $4,125.73 | 140 ERDMAN PLACE APT 19 E | BRONX NY | 10475 |
| 35642 | THOMAS SUSAMMA | 39.504 | 7.2116 | 160.475 | $6,339.40 | 19 LENROC DRIVE | WHITE PLAINS NY | 10607 |
| 18051 | THOMAS VINCY A | 44.032 | 7.2116 | 34.0875 | $1,500.94 | 70E ENGLEWOOD AVE | BERGENFIELD NJ | 07621 |
| 1021229 | THOMAS, ALICE | 14.217 | 2.8846 | 10.4771 | $148.95 | 974 ANDERSON AVENUE #4R | BRONX NY | 10452 |
| 1015445 | THOMAS, KEPTIEU | 34.729 | 5.7692 | 67.7101 | $2,351.50 | 99 BEDFORD AVENUE | TEANECK NJ | 07666 |
| 1018662 | THOMAS, PAULA | 15.073 | 2.8846 | 38.9243 | $586.71 | 2505 OLINVILLE AVENUE #2A | BRONX NY | 10467 |
| 1018852 | THOMAS, ROBERT H | 15.056 | 2.8846 | 38.0766 | $573.28 | 141 W. 127TH #1B | NEW YORK NY | 10027 |
| 1019504 | THOMAS, THOMSON K | 38.462 | 5.3846 | 77.8842 | $2,995.58 | 1925 HERING AVENUE | BRONX NY | 10461 |
| 1008184 | THOMAS, VIVEK | 37.438 | 5.7692 | 24.7617 | $927.03 | 314 CONCORD ROAD | YONKERS NY | 10710 |
| 23200 | THOMPSON CAMILLA W | 38.336 | 7.2116 | 20.7698 | $796.23 | 827 CLUB ROAD | TEANECK, NJ | 07666 |
| 989087 | THOMPSON MONICA | 36.05 | 7.2116 | 19.1846 | $691.60 | 680 EAST 224TH STREET #B | BRONX, NY | 10466 |
| 5744 | TIERNEY JOAN M | 48.718 | 5.7692 | 146.8588 | $7,154.67 | 164 PENNSYLVANIA AVE | YONKERS NY | 10707 |
| 1008093 | TIN, NINI | 51.995 | 6.1538 | 0.2271 | $11.81 | 49 WOODLAND DR. | PLEASANTVILLE NY | 10570 |
| 54767 | TIU, NESTOR | 40.754 | 7.2116 | 21.5324 | $877.53 | 3 LEA COURT | POMONA NY | 10970 |
| 1014588 | TOLEDO, RIZALDO L | 36.243 | 5.7692 | 159.1148 | $5,766.80 | 4629 CARPENTER AVENUE | BRONX NY | 10470 |
| 1020957 | TOLENTINO, BEATRIZ O | 38.336 | 5.7692 | 22.1149 | $847.80 | 535 PLYMPTON ST | NEW MILFORD NJ | 07646 |
| 39297 | TOOMEY LETTY | 45.539 | 7.2116 | 140.28 | $6,388.21 | 82 GREY COURT RD | CHESTER NY | 10918 |
| 23085 | TORBERT NOVELETTE P | 16.306 | 5.7692 | 17.3078 | $282.22 | 749 EAST 231ST STREET, APT 5H | BRONX, NY | 10466 |
| 1010412 | TORIBIO, ANITA R | 39.132 | 5.7692 | 41.4854 | $1,623.41 | 121 MAPLE PLACE | YONKERS NY | 10704 |
| 992982 | TORRES ALEXANDER | 15.586 | 5.7692 | 29.3101 | $456.83 | 659 TAYLOR AVENUE | BRONX, NY | 10473 |
| 96206 | TORRES PEDRO | 16.982 | 0 | 41.6699 | $707.64 | 2862 BRONX PARK EAST APT#X-19 | BRONX, NY | 10467 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|---|---|
| 998393 | TORRES, DIANA | 16.946 | 5.7692 | 28.1709 | $477.38 | 625 EAST 234TH STREET #2B | BRONX NY | 10466 |
| 39198 | TOXEY LYNETTE | 19.497 | 5.3846 | 143.4047 | $2,795.96 | 820 COLGATE AVE #3L | BRONX, NY | 10472 |
| 75580 | TRAYNOR BERNADETTE | 32.915 | 6.3462 | 53.9874 | $1,777.00 | 520 STANTON STATION RD | FLEMINGTON NJ | 08822 |
| 82826 | TRIA FRANCIA R. | 39.504 | 5.7692 | 90.0174 | $3,556.05 | 3115 SEAGIRT AVENUE | FAR ROCK AWAY, QUEEN | 11691 |
| 1004175 | TRIANO MARGARET | 17.843 | 5.3846 | 91.9195 | $1,640.12 | 2868 E 194 STREET | BRONX, NY | 10461 |
| 95620 | TRIMARCHI, GEORGINA | 27.918 | 5.7692 | 63.0754 | $1,760.94 | 9 HAZLETON ROAD | YONKERS NY | 10710 |
| 95869 | TRIPLETT JO-ANN | 15.706 | 5.7692 | 5.7466 | $90.26 | 3555 KINGS COLLEGE PLACE #5A | BRONX, NY | 10467 |
| 81406 | TROSKA BRONWYN | 19.76 | 6.7308 | 90.4889 | $1,788.06 | 2836 HARRINGTON AVENUE | BRONX, NY | 10461 |
| 57901 | TROTMAN CLEOTHILD | 48.626 | 7.2116 | 298.3056 | $14,505.41 | 4094 WILDER AVE | BRONX, NY | 10466 |
| 96503 | TSAR NEZI | 15.706 | 5.7692 | 111.9212 | $1,757.83 | 2475 SOUTHERN BLVD #16F | BRONX, NY | 10458 |
| 38521 | TUCKER DEBBIE | 45.954 | 7.2116 | 143.5991 | $6,598.95 | 2039 CRUGER AVE | BRONX, NY | 10462 |
| 67181 | TULLOCH DELROY | 16.27 | 5.7692 | 103.0813 | $1,677.13 | 2878 BRIGGS AVENUE | BRONX, NY | 10458 |
| 63354 | TULLOCH RUTH | 18.226 | 5.7692 | 104.6481 | $1,907.32 | 760 E 232ND STREET #D3 | BRONX, NY | 10466 |
| 98228 | TULSIRAM REBECCA | 17.587 | 5.3846 | 19.1193 | $336.25 | 1410 WOOD ROAD APT 5D | BRONX, NY | 10462 |
| 46870 | TUMAMBING EDNA | 42.631 | 7.2116 | 120.8067 | $5,150.11 | 93 JOAN DRIVE | YONKERS NY | 10704 |
| 1014265 | TURNER, MARVIN J | 27.917 | 5.7692 | 121.6907 | $3,397.24 | 47 LINCOLN AVENUE | WEST HARRISON NY | 10604 |
| 1013325 | TURNER, SHAUNTAE | 18.786 | 2.8846 | 43.4038 | $815.38 | 2526 BRONX PARK EAST #D | BRONX NY | 10467 |
| 1008911 | TWILLEY, STEPHANIE N | 17.322 | 2.6923 | 27.4896 | $476.17 | 665 EAST 181ST STREET #7E | BRONX NY | 10457 |
| 49080 | TYSON CILVINE O | 46.78 | 7.2116 | 157.196 | $7,353.63 | 2747 MICKLE AVE | BRONX, NY | 10469 |
| 1021146 | UCHENDU, NKECHI M | 20.082 | 5.7692 | 34.6152 | $695.14 | 2950 KINGSLAND AVENUE | BRONX NY | 10469 |
| 996652 | UKO FR. JOHN | 18.531 | 5.3846 | 70.5374 | $1,307.13 | 1011 FIRST AVENUE | NEW YORK, NY | 10022 |
| 33134 | UMALI, MA MELROSE E | 41.139 | 7.2116 | 139.6961 | $5,746.96 | 9 LAMAR PLACE | YONKERS, NY | 10710 |
| 1018282 | UMESEGHA, SAMUEL C | 28.559 | 0 | 160 | $4,569.44 | 2121 MATTHEWS AVENUE #4B | BRONX NY | 10462 |
| 1011790 | UZOCHUKWU, JOY A | 15.706 | 2.8846 | 24.0646 | $377.96 | 900 OGDEN AVENUE #6Q | BRONX NY | 10452 |
| 1006931 | VACCARO, SHARON E | 51.282 | 5.7692 | 17.8843 | $917.14 | 32 PRIMROSE AVE. | SCARSDALE NY | 10583 |
| 1015460 | VAFAIE, JANET | 27.766 | 0 | 160 | $4,442.56 | 795 DAYTON YELLOW SPGS RD | FAIRBORN OH | 45324 |
| 1010156 | VAILLANT-MD, JUAN G | 70.222 | 6.1538 | 222.7685 | $15,643.25 | 123 HAMPTON AVENUE | BROOKLYN NY | 11235 |
| 995902 | VALDES JOSEPH | 17.64 | 5.7692 | 44.2349 | $780.30 | 2737 WEBB AVENUE | BRONX, NY | 10468 |
| 1000173 | VALENTIN JEANIE A | 16.006 | 5.7692 | 42.2184 | $675.75 | 1240 WESTCHESTER AVE #2A | BRONX, NY | 10459 |
| 1013762 | VALENTINETTI, JESSICA A | 18.058 | 2.6923 | 68.0669 | $1,229.15 | 247 PARKVIEW AVENUE #6J | BRONXVILLE NY | 10708 |
| 43760 | VAN-DEN-BERGH CARMELITA | 44.293 | 7.2116 | 93.7245 | $4,151.34 | 1810 HIGHBROOK STREET | YORKTOWN HEIGHTS NY | 10704 |
| 70763 | VARGAS ISMAEL | 26.611 | 5.7692 | 66.2808 | $1,763.80 | 2400 HUNTER AVE APT 9A | BRONX, NY | 10475 |
| 1021716 | VARGAS LISA | 16.307 | 5.3846 | 6.9999 | $114.15 | 2046 CICERO AVENUE | BRONX NEW YORK | 10473 |
| 989673 | VARGAS LUZ | 15.586 | 5.7692 | 105.7193 | $1,647.74 | 4378 BRUNER AVENUE | BRONX, NY | 10466 |
| 43794 | VARGAS OFELIA | 42.436 | 7.2116 | 335.0731 | $14,219.16 | 4357 CARPENTER AVENUE | BRONX, NY | 10466 |
| 11304 | VARGAS VALERIE J | 45.954 | 7.2116 | 116.6549 | $5,360.76 | 5900 ARLINGTON AVE APT 2V | BRONX NY | 10471 |
| 993816 | VARGHESE MARIAMMA | 40.754 | 7.2116 | 153.4788 | $6,254.88 | 117 DEHAVEN DRIVE\#246 | YONKERS NY | 10703 |
| 1009729 | VASQUEZ, CARINA | 15.585 | 2.8846 | 35.024 | $545.85 | 3150 ROBERTS AVE | BRONX NY | 10461 |
| 1015908 | VASQUEZ, VIRGINIA | 15.369 | 2.8846 | 62.3789 | $958.70 | 4142 BOYD AVENUE #1 | BRONX NY | 10466 |
| 29439 | VAZQUEZ CRYSTAL E | 20.309 | 5.3846 | 58.111 | $1,180.18 | 199 SURF DRIVE | BRONX NY | 10473 |
| 4101 | VAZQUEZ FELIX | 25.469 | 7.2116 | 105.5817 | $2,689.06 | 787 ELTON AVENUE\APT. 1A | BRONX NY | 10451 |
| 995191 | VAZQUEZ, LEA | 21.126 | 5.7692 | 97.1792 | $2,053.01 | 633 E. 234TH STREET | BRONX NY | 10466 |
| 1019140 | VAZQUEZ, SANTIAGO | 19.941 | 6.154 | 36.564 | $729.12 | 2417 SOUTHERN BOULEVARD | BRONX NY | 10458 |
| 20222 | VEGA DIANA | 31.934 | 5.7692 | 39.4682 | $1,260.38 | 204 CRESCENT PLACE #1 | YONKERS NY | 10704 |
| 1016872 | VEGA, CLARIBEL M | 17.321 | 2.6923 | 46.5766 | $806.75 | 2280 OLINVILLE AVENUE #609 | BRONX NY | 10467 |
| 1021740 | VEGA, NANSY Y | 25.641 | 5.7692 | 3.1936 | $81.89 | 1165 TINTON AVENUE | BRONX NY | 10465 |
| 62380 | VELASQUEZ VENUS | 16.945 | 5.7692 | 92.1533 | $1,561.54 | 203 EAST 175TH STREET | BRONX, NY | 10457 |
| 1016112 | VELASQUEZ, SUHEYRI | 17.321 | 2.6923 | 10.2594 | $177.70 | 340 E. MOSHOLU PARKWAY SOUTH # | BRONX NY | 10458 |
| 1017300 | VELASQUEZ, JEFFREY | 16.982 | 2.8847 | 35.1943 | $597.67 | 3145 ROCHAMBEAU AVENUE #7A | BRONX NY | 10467 |
| 37861 | VELEZ CARMEN | 34.547 | 5.7692 | 106.5306 | $3,680.31 | 3130 GRAND CONCOURSE | BRONX, NY | 10458 |
| 43976 | VELEZ, MIRNA A | 15.688 | 5.7692 | 85.96 | $1,348.54 | 4423 MONTICELLO AVENUE | BRONX, NY | 10466 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|--|--|
| 1018050 | VELEZ, SAMUEL | 43.956 | 5.3846 | 31.7689 | $1,396.43 | 1649 KIMBALL STREET | BROOKLYN NY | 11234 |
| 52639 | VERCIDE-MATARLO, ROSILAN | 40.618 | 7.2116 | 60.01 | $2,437.49 | 159 SELVAGE AVE | TEANECK NJ | 07666 |
| 1021310 | VEVAI, XERXES J | 20.875 | 5.7692 | 25.3844 | $529.90 | 1416 OLD FARM RD | VALHALLA NY | 10595 |
| 57869 | VILLANOVA LAURA | 45.539 | 7.2116 | 154.6657 | $7,043.32 | 15 DEERTREE LANE | BRIARCLIFF MANOR NY | 10510 |
| 44032 | VILLANUEVA DENNIS | 37.701 | 5.7692 | 296.2236 | $11,167.93 | 64 FIELDSTONE BLVD | WAPPINGERS FALLS, NY | 12590 |
| 19489 | VILLANUEVA JOSEPHINE | 44.293 | 7.2116 | 45.9016 | $2,033.12 | 6 SPRAIN BROOK PARKWAY DRIVE | ELMSFORD NY | 10523 |
| 1021542 | VILLANUEVA, JOHN | 15.689 | 5.7692 | 95.1918 | $1,493.46 | 1619 MULFORD AVENUE | BRONX NY | 10461 |
| 83006 | VILLANUEVA-LEDDA AIDA | 39.504 | 5.7692 | 82.4311 | $3,256.36 | 2884 WILKINSON AVENUE | BRONX NY | 10461 |
| 60749 | VILLARENTE FARLEY | 41.395 | 7.2116 | 78.0621 | $3,231.38 | 22 DAVID DRIVE | NEW HEMPSTEAD, NY | 10977 |
| 1015833 | VILLEGAS, RICARDO | 23.564 | 5.7692 | 123.9409 | $2,920.54 | 1325 GRAND CONCOURSE #6E | BRONX NY | 10452 |
| 57372 | VILLOSO LIBERTAD | 48.319 | 7.2116 | 195.547 | $9,448.64 | 635 E 228 ST #2B | BRONX, NY | 10466 |
| 55335 | VIRUET GLORIA | 38.462 | 5.7692 | 115.3784 | $4,437.68 | 467 UNDERHILL AVENUE | BRONX, NY | 10473 |
| 1006881 | VITARELLI, MARYANN | 31.409 | 5.3846 | 125.4216 | $3,939.37 | 158 REVERE AVE. | BRONX NY | 10465 |
| 85290 | VON KESSEL ROBIN | 41.2 | 5.7692 | 40.164 | $1,654.76 | 1474 OHM AVE | BRONX, NY | 10465 |
| 998146 | WADCAN VINCENT | 48.718 | 5.7692 | 62.034 | $3,022.17 | 39 NEW VALLEY RD | NEW CITY,NY | 10956 |
| 87528 | WADEWITZ YUAN | 43.047 | 7.2116 | 73.1868 | $3,150.47 | 3465 ICHABOD COURT | YORKTOWN HGTS NY | 10598 |
| 1003888 | WALDRON KEVIN | 16.699 | 2.8846 | 35.2305 | $588.31 | 880 BOYNTON AVENUE | BRONX, NY | 10473 |
| 81174 | WALKER DOROTHY | 30.684 | 7.2116 | 17.6542 | $541.70 | 1500 ARCHER RD APT 7G | BRONX, NY | 10462 |
| 68916 | WALKER GARFIELD | 18.014 | 5.7692 | 29.4382 | $530.30 | 8 BLUE BIRD RD | MONSEY NY | 10952 |
| 70805 | WALKER JEAN | 45.124 | 7.2116 | 152.7202 | $6,891.35 | 4029 SETON AVE | BRONX, NY | 10466 |
| 73437 | WALKER NATALIE | 22.951 | 5.7692 | 86.7877 | $1,991.86 | 2954 RADCLIFF AVE PH | BRONX, NY | 10469 |
| 998443 | WALLACE CHRISTINE | 15.706 | 5.7692 | 39.1944 | $615.59 | 140 BENCHLEY PLACE #20C | BRONX NY | 10479 |
| 1001056 | WALLACE JOAN | 15.706 | 2.8846 | 46.73 | $733.94 | 205 SOUTH 10 AVENUE | MT VERNON, NY | 10550 |
| 92130 | WALLACE SHARON | 17.993 | 5.7692 | 77.8635 | $1,401.00 | 15 S HIGH STREET  2ND FLOOR | MOUNT VERNON NY | 10550 |
| 1005032 | WALLACE, JOSEPHINE | 45.265 | 5.7692 | 28.4208 | $1,286.47 | 12 DEMAREST ROAD | CHESTNUT RIDGE NY | 10977 |
| 70680 | WALSH JEAN | 43.947 | 7.2116 | 224.742 | $9,876.74 | 10 HAVEN TERRANCE | PEARL RIVER, NY | 10965 |
| 1012871 | WALTERS, BORVERIA | 21.756 | 5.7692 | 25.0431 | $544.84 | 2156 CRUGER AVENUE # 2H | BRONX NY | 10462 |
| 62919 | WANSLEY ELLIS | 17.587 | 5.3846 | 2.3684 | $41.65 | 1880 LAFAYETTE AVENUE #5G | BRONX, NY | 10473 |
| 994608 | WARD ROSEMARIE | 15.706 | 5.7692 | 73.6778 | $1,157.18 | 2956 LACONIA AVENUE | BRONX, NY | 10469 |
| 993865 | WARNER KIMBERLY | 15.706 | 5.7692 | 3.6744 | $57.71 | 28 SENIOR WAY #210 | MIDDLETOWN NY | 10940 |
| 1009695 | WARNICK, DEBRA P | 39.132 | 5.7692 | 31.6166 | $1,237.22 | 4050 BARNES AVENUE 2ND FLR | BRONX NY | 10466 |
| 990853 | WATSON ELISE | 16.869 | 5.3846 | 10.7698 | $181.68 | 49 CROWN STREET #11L | BROOKLYN NY | 11225 |
| 989269 | WATSON JAMES | 21.76 | 4.327 | 42.095 | $915.99 | 272 EAST 237TH STREET | BRONX, NY | 10470 |
| 1008374 | WATSON, INEZ M | 47.829 | 5.7692 | 4.2672 | $204.10 | 651 EAST 221ST STREET | BRONX NY | 10467 |
| 59402 | WATTS LYNETTE | 45.124 | 7.2116 | 135.6237 | $6,119.88 | 4228 MONTICELLO AVE | BRONX, NY | 10466 |
| 73593 | WEAVER LISA MICHELLE | 17.082 | 5.7692 | 37.3398 | $637.84 | 1140 BURKE AVENUE | BRONX, NY | 10469 |
| 89045 | WEBBER BRUCE | 30.927 | 6.3462 | 116.395 | $3,599.71 | 19105 35TH AVENUE APT# I | AUBURNDALE NY | 11358 |
| 70367 | WEBBER DENVAL | 18.998 | 5.7692 | 118.2632 | $2,246.76 | 20 DARLING AVENUE | MT VERNON NY | 10550 |
| 1010404 | WEDDERBURN, TANIA N | 36.577 | 5.7692 | 110.19 | $4,030.42 | 3312 BRONX BOULEVARD | BRONX NY | 10467 |
| 78154 | WELLINGTON GEORGETTE | 15.706 | 5.7692 | 99.4583 | $1,562.09 | 480 MONTGOMERY STREET #1A | BROOKLYN, NY | 11225 |
| 1003904 | WELLS LESLIE | 44.567 | 5.3846 | 62.4596 | $2,783.64 | 999 HIDDEN LAKE DR UNIT 5F | NORTH BRUNSWICK NJ | 08902 |
| 1013622 | WEST, SANTA R | 16.559 | 2.8846 | 18.0011 | $298.08 | 1730 WATSON AVENUE #5E | BRONX NY | 10472 |
| 8839 | WESTCOTT-AMOS LINDA | 28.44 | 7.2116 | 40.4537 | $1,150.50 | 27 CLAREMONT AVENUE | MT VERNON, NY | 10550 |
| 1008994 | WHALEY, JACQUETTA C | 39.504 | 5.7692 | 58.0448 | $2,293.00 | 708 GARDEN STREET PH | BRONX NY | 10457 |
| 1001106 | WHITE CLARENCE | 15.688 | 5.7692 | 98.0081 | $1,537.55 | 1777 GRAND CONCOURSE #5K | BRONX, NY | 10453 |
| 82883 | WHITE ZELPHIA | 39.504 | 5.7692 | 63.4223 | $2,505.43 | 880 BOYNTON AVE | BRONX, NY | 10473 |
| 92221 | WHITE, MONIQUE | 37.81 | 5.7692 | 70.0187 | $2,647.41 | 4048 WILDER AVENUE\APT# B10 | BRONX NY | 10466 |
| 1005917 | WHITTINGHAM, MONICA | 15.706 | 2.8846 | 49.0331 | $770.11 | 531 E. LINCOLN AVENUE | MT. VERNON NY | 10552 |
| 21253 | WHYTE JACQUELINE | 15.688 | 5.7692 | 120.4467 | $1,889.57 | 831 BARTHOLDI STREET | BRONX, NY | 10467 |
| 1013770 | WHYTE, DERVAN M | 34.729 | 5.7692 | 97.0736 | $3,371.27 | 4724 BRONX BLVD | BRONX NY | 10470 |
| 989327 | WIAFE SAMUEL | 15.706 | 5.7692 | 19.0367 | $298.99 | 40 EAST SIDNEY AVE #18G | MT VERNON, NY | 10550 |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|---|---|---|---|---|---|---|---|---|
| 96057 | WIERNIK PETER-MD | 178.269 | 6.1538 | 127.9996 | $22,818.36 | 43 LONGVIEW LA. | CHAPPAQUA, NY | 10514 |
| 58115 | WILKS CHARMAINE | 18.592 | 5.3846 | 97.6084 | $1,814.74 | 191-45 115 DRIVE | QUEENS NY | 11412 |
| 39768 | WILLIAMS CARMELITE | 34.197 | 7.2116 | 97.9351 | $3,349.09 | 1153 GRENADA PLACE | BRONX, NY | 10466 |
| 65920 | WILLIAMS DINA | 15.903 | 5.7692 | 93.8896 | $1,493.13 | 2907 KINGSBRIDGE TERRACE #43B | BRONX, NY | 10463 |
| 97501 | WILLIAMS IRENE | 15.706 | 5.7692 | 16.5831 | $260.45 | 1592 JESUP AVENUE #2A | BRONX, NY | 10452 |
| 1004324 | WILLIAMS LUELLA | 16.562 | 2.8846 | 99.3119 | $1,644.80 | 1019 EAST 221 ST | BRONX NY | 10469 |
| 48124 | WILLIAMS SHERRIE | 22.782 | 7.2116 | 61.7623 | $1,407.07 | 3235 HERING AVE | BRONX, NY | 10469 |
| 39784 | WILLIAMS VALDA | 16.193 | 5.7692 | 6.5342 | $105.81 | 3856 BRONX BOULEVARD #13K | BRONX NY | 10467 |
| 38067 | WILLIAMS WALTER | 31.849 | 6.1538 | 386.2492 | $12,301.65 | 2217 STRANG AVE | BRONX, NY | 10466 |
| 1006709 | WILLIAMS, TANESHA A | 15.585 | 2.8846 | 16.0404 | $249.99 | 1442 NEEDHAM AVENUE | BRONX NY | 10469 |
| 14019 | WILLIAMS-BAIN, PATRICIA | 26.738 | 7.2116 | 44.3364 | $1,185.47 | 67 HILLSIDE AVENUE 2ND FL | MT VERNON, NY | 10553 |
| 43323 | WILLIAMSON NORMAN | 16.006 | 5.7692 | 68.6507 | $1,098.82 | 1125 MORRIS AVE 2B | BRONX, NY | 10456 |
| 1002161 | WILLIAMSON OLGA | 17.993 | 2.8846 | 11.4662 | $206.31 | 2164 CATON AVE | BROOKLYN NY | 11226 |
| 89011 | WILLIAMSON YVONNE | 15.706 | 5.7692 | 66.0415 | $1,037.25 | 1125 MORRIS AVE APT 2B | BRONX, NY | 10456 |
| 5298 | WILLIS L LINDSEY | 19.906 | 7.2116 | 53.2681 | $1,060.35 | 3455 CORSA AVENUE | BRONX, NY | 10469 |
| 64634 | WILLORY PATRICIA | 15.688 | 5.7692 | 97.7855 | $1,534.06 | 1190 EAST 233 STREET | BRONX NY | 10466 |
| 36251 | WILSON ALMA | 19.036 | 5.7692 | 34.496 | $656.67 | 2880 BRUNER AVE | BRONX, NY | 10469 |
| 998492 | WILSON CARMEN | 30.599 | 5.7692 | 74.0591 | $2,266.13 | 51 FIELDSTONE DRIVE #66 | HARTSDALE NY | 10530 |
| 53983 | WILSON CHARMAINE | 15.99 | 5.7692 | 71.4992 | $1,143.27 | 4130 CARPENTER AVE #3D | BRONX, NY | 10466 |
| 88773 | WILSON DENNIS | 27.92 | 5.7692 | 114.3656 | $3,193.09 | 4404 MURDOCK AVENUE | BRONX, NY | 10466 |
| 8854 | WILSON HYNETIA D | 33.469 | 7.2116 | 65.2809 | $2,184.89 | 46 WEST 83 STREET | NEW YORK, NY | 10024 |
| 987057 | WILSON LIBBY | 15.706 | 5.7692 | 240.1028 | $3,771.05 | 1056 BOSTON ROAD #1A | BRONX, NY | 10456 |
| 46946 | WILSON ROSE M. | 39.504 | 7.2116 | 39.116 | $1,545.24 | 1042 EAST 241 STREET | BRONX, NY | 10466 |
| 83782 | WISDOM ORINTHIA | 16.782 | 5.7692 | 22.8375 | $383.26 | 1621 E 233RD STREET | BRONX, NY | 10466 |
| 30437 | WITCHER, SYLVIA A | 15.706 | 5.7692 | 136.0834 | $2,137.33 | 920 MACE AVENUE # 5A | BRONX NY | 10469 |
| 1000207 | WOOTEN TASHONDA | 17.321 | 5.7692 | 12.3724 | $214.30 | 760 MELROSE AVE #5M | BRONX NY | 10455 |
| 36772 | WRIGHT IAN | 17.562 | 5.7692 | 215.7993 | $3,789.87 | 753 EAST 218TH STREET | BRONX, NY | 10467 |
| 992487 | WRIGHT SYLVIA | 17.587 | 5.3846 | 39.5008 | $694.70 | 100 DONIZETTI PLACE #6F | BRONX, NY | 10475 |
| 1015825 | WRIGHT, JULIET E | 15.369 | 2.8846 | 96.137 | $1,477.53 | 189 OAK STREET #1C | YONKERS NY | 10701 |
| 1012665 | WRIGHT, KAREN | 36.05 | 5.7692 | 97.5956 | $3,518.32 | 4068 SETON AVENUE | BRONX NY | 10466 |
| 1019298 | WU, SIMON C | 25.493 | 0 | 80 | $2,039.44 | 50 BAYARD STREET #3T | NEW YORK NY | 10013 |
| 1018837 | YAGUDAYEV, LEV | 29.43 | 0 | 160 | $4,708.80 | 140-55 BURDEN CRESCENT #6L | BRIARWOOD NY | 11435 |
| 993774 | YAHR-MD LAURA | 107.501 | 5.3846 | 133.9533 | $14,400.11 | 7 RAVINE DRIVE | HASTINGS, NY | 10706 |
| 1019488 | YAM, ERLINDA B | 38.336 | 5.7692 | 25.8259 | $990.06 | 4 ASPEN TERRACE | NORTH HALEDON NJ | 07508 |
| 1006246 | YANCHEFF, DIMITRINKA | 22.795 | 5.7692 | 113.9795 | $2,598.16 | 119E 233RD STREET #5B | BRONX NY | 10470 |
| 1006907 | YEDDU, MRILINI M | 48.077 | 6.1538 | 17.582 | $845.29 | 30 NASSAU RD.  APT 4 | YONKERS NY | 10710 |
| 1003375 | YEL ZINAIDA-MD | 75.528 | 5.3846 | 112.9988 | $8,534.57 | 3411 IRWIN AVE #16F | BRONX, NY | 10465 |
| 57471 | YOUMANS BRENDA | 48.319 | 7.2116 | 132.0521 | $6,380.63 | 3856 BRONX BLVD | BRONX, NY | 10467 |
| 82925 | YOUNG AARON | 15.627 | 5.7692 | 98.6716 | $1,541.94 | 640 EAST 137TH STREET #1H | BRONX, NY | 10454 |
| 14167 | YUSSUFF HILARIA | 45.954 | 7.2116 | 133.8909 | $6,152.82 | 416 ARROW WOOD CT | ABINGDON MD | 21009 |
| 80341 | ZADRIMA MATTHEW | 18.818 | 7.2116 | 125.9064 | $2,369.31 | 2567 YATES AVENUE | BRONX, NY | 10469 |
| 50757 | ZAYAS PATRICIA | 16.854 | 5.3846 | 6.7711 | $114.12 | 1326 BALCOM AVE | BRONX NY | 10461 |
| 1014810 | ZAYAS, KRYSTLE A | 15.585 | 2.8846 | 1.8291 | $28.51 | 1560 SILVER STREET #P | BRONX NY | 10461 |
| 1014034 | ZAYAS, LIZA M | 15.585 | 2.8846 | 28.4873 | $443.97 | 315 E. 106 STREET #12D | NEW YORK NY | 10029 |
| 62281 | ZHANG FAN | 40.754 | 7.2116 | 77.5851 | $3,161.90 | 255 HUGUENOT STREET #1909 | NEW ROCHELLE NY | 10801 |
| 55673 | ZITTELL CARL | 16.982 | 5.7692 | 68.9022 | $1,170.10 | 694 BELLEVUE AVE NORTH | YONKERS NY | 10703 |
| 50468 | ZITTELL LORRAINE M | 43.462 | 7.2116 | 117.9927 | $5,128.20 | 694 BELLEVUE AVE NORTH | YONKERS NY | 10703 |
| 1014141 | ZOLFAGHARI, TOURAJ | 25.493 | 0 | 80 | $2,039.44 | 3555 BAINBRIDGE AVENUE #6J | BRONX NY | 10467 |
| 7369 | ZOLLBRECHT EDWARD P | 17.79 | 7.2116 | 81.1513 | $1,443.68 | 2511 CRUGER AVE | BRONX, NY | 10467 |
| 1016351 | ZORBARON, ORAAN D | 19.941 | 6.154 | 63.2189 | $1,260.65 | 11 BLOOMINGDALE DRIVE | SCARSDALE NY | 10583 |
| | | | | | $4,283,484.91 | | | |

| EmpNum | EmpName | PayRate | AccrRate | BalAccr | Liability | Address | | |
|--------|---------|---------|----------|---------|-----------|---------|--|--|
| | | | | | | | | |
| **Executive Management Payroll:** | | | | | | | | |
| | | | | | | | | |
| 2719 | CELIBERTI | Richard, T | | | $ 26,317 | 70 High Way | Chappaqua, NY | 10514 |
| 65490 | POCCIA | Thomas, E | | | $ 7,154 | 16 Piermont Pl. | Piermont, NY | 10968 |
| 79847 | VACHNA | Maureen, R | | | $ 12,355 | 665 Linda Ave. | Thornwood, NY | 10594 |
| 61944 | MEGALLI | Maquid, R | | | $ 15,976 | 35 Island Dr. | Rye, NY | 10580 |
| 82000 | VILLUCCI | Gerard, M | | | $ 36,341 | 1 Village Lane | Bronxville, NY | 10708 |
| 39631 | GALANTE | Elaine, M | | | $ 27,749 | 176 Benedict Ave. | Thornwood, NY | 10594 |
| 27494 | CIALONE | Mary, E | | | $ 16,714 | 2886 St. Theresa Ave. | Bronx, NY | 10461 |
| 77694 | SHAW | Robert, J | | | $ 11,956 | 330 E. Main St. | Bergenfield, NY | 7621 |
| 612202 | MEHTA | Ragini | | | $ 6,596 | 401 E. 74th St., #19R | New York, NY | 10021 |
| 64483 | ODDO | Barbara, A | | | $ 25,541 | 177 Filors Ln. | Stony Point, NY | 10980 |
| 3876 | FARAGO | Donna | | | $ 25,230 | 22 Valley View Rd. | Elmsford, NY | 10523 |
| 58425 | MIRDITA | Alexander, G | | | $ 21,701 | 5 Cornell Dr. | Hartsdale, NY | 10530 |
| 29096 | COLLINS | William, G | | | $ 9,428 | 857 Kinsella St. | Bronx, NY | 10462 |
| | | | | | | | | |
| | | Total Executive Management Payroll | | | $ 243,058 | | | |
| | | | | | | | | |
| | | Total | | | **$ 4,526,543** | | | |

**Official Form 6F (10/06)**

In re <u>Our Lady of Mercy Medical Center</u> ,               Case No. <u>07-10609 [REG]</u>
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112.  If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SEE ATTACHED RIDER | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | Subtotal▶ | | $ |
| _____continuation sheets attached | | | Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 WEST 37TH STREET | STE 600 | | | NEW YORK | NY | 10018 | | | $80 | |
| 3250 WESTCHESTER LLC /SPACE I | P.O. BOX 604820 | | | BAY TERRACE | NY | 11360 | | | $43,087 | |
| A A F INTERNATIONAL | PO BOX 828436 | | | PHILADELPHIA | PA | 19182 | | | $4,498 | |
| A C S - SURGERY PRINICIPLES & PRACTICE | PO BOX 1819 | | | DANBURY | CT | 06813 | | | $239 | |
| A M O USA INC | PO Box 676016 | | | DALLAS | TX | 75397 | | | $263 | |
| A P I C - 2007 ANNUAL EDUCATIONAL | 1200 G Street NW | Suite 800 | | WASHINGTON | DC | 20005 | | | $495 | |
| A S C P T | 1718 GALLAGHER RD | | | NORRISTOWN | PA | 19401 | | | $330 | |
| A T & T | PO BOX 830017 | | | BALTIMORE | MD | 21283 | | | $8,409 | |
| A T & T | PO BOX 830017 | | | BALTIMORE | MD | 21283 | | | $20 | |
| A T & T | PO BOX 830017 | | | BALTIMORE | MD | 21283 | | | $37 | |
| A T & T | PO BOX 830017 | | | BALTIMORE | MD | 21283 | | | $777 | |
| A T & T TELECONFERENCE SERVICES | DEPT 0830 | PO BOX 55000 | | DETROIT | MI | 48255 | 0830 | | $0 | |
| A T & T WIRELESS SERVICES | PO BOX 100635 | | | ATLANTA | GA | 30384 | | | $0 | |
| A WALSH IMAGING INC | 55 CANNONBALL RD | | | POMPTONKES | NJ | 07442 | | | $2,789 | |
| A. GOBIKRISHNA, MD | 623 EAST 233RD STREET | | | BRONX | NY | 10466 | | | $1,000 | |
| A+ STAFFING INC | PO BOX 931974 | | | CLEVELAND | OH | 44193 | | | $456 | |
| AABB BLOOD | 8101 GLENBOOK RD | | | BETHSEDA | MD | 20814 | | | $16,681 | |
| ABBOTT DIAGNOSTIC DIV | ABBOTT LABORATORIES INC | 100 ABBOTT PARK RD | | ABBOTT PARK | IL | 60064 | | | $0 | |
| ABBOTT LABORATORIES | 625 CLEVELAND AVE | | | COLUMBUS | OH | 43215 | | | $61,498 | |
| ABBOTT LABORATORIES INC | 111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | | | $0 | |
| ACCREDITED LOCK SUPPLY COMPANY | P.O. BOX 1442 | | | SECAUCUS | NJ | 07096 | | | $5,997 | |
| ACCURO | PO BOX 974892 | | | DALLAS | TX | 75397 | | | $1,750 | |
| ACUMED INC | 10950 SOUTHWEST FIFTH ST | | | BEAVERTON | OR | 97005 | | | $361 | |
| ADEZA BIOMEDICAL CORP | DEPARTMENT 33701 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | | $27,111 | |
| ADT SECURITY | PO BX 371967 | | | PITTSBURG | PA | 15250 | | | $1,405 | |
| ADVANCED INSTRUMENTS INC | PO BX 84546 | | | BOSTON | MA | 02284 | | | $2,316 | |
| ADVANCED MEDICAL SYSTEMS | 935 HORSHAM RD | | | HORSHAM | PA | 19044 | | | $24,099 | |
| ADVANCED NEUROMODULATION SYSTEMS INC | PO BOX 915002 | | | DALLAS | TX | 75391 | | | $26,422 | |
| AESCULAP | 1000 GATEWAY BLVD. | | | SAN FRANCISCO | CA | 94080 | | | $554 | |
| AHC MEDIA LLC | PO BOX 530161 | | | ATLANTA | GA | 30353 | | | $499 | |
| AIRMONT INC | PO BOX 362 | | | SUFFERN | NY | 10901 | | | $4,800 | |
| AIV INC | 7485 SHIPLEY AVE. | | | HANOVER | MD | 21076 | | | $2,096 | |
| AKA PEST CONTROL INC | 160 FIFTH AVENUE | | | NEW YORK | NY | 10010 | | | $3,700 | |
| ALBERT GRAZIOSA, MD | 3611A EAST TREMONT AVE | | | BRONX | NY | 10467 | | | $4,167 | |
| ALBERT MONTOYA ARC | ALBERT MONTOYA ARCHITECT | 3065 SEDGWICK AVENUE | | BRONX | NY | 10468 | | | $5,000 | |
| ALCON LABORATORIES INC | 6201 SOUTH FREEWAY | | | FT. WORTH | TX | 76134 | 2099 | | $23,786 | |
| ALIMED, INC. | 297 HIGH STREET | | | DEDHAM | MA | 02026 | 9135 | | $150 | |
| ALL COUNTY SEWER & DRAIN, INC | 7 GREENFIELD DRIVE | | | WARWICK | NY | 10990 | | | $605 | |
| ALL STATE MEDICAL GASE INC | PO BOX 1674 | | | GREENWICH | CT | 06830 | | | $6,732 | |
| ALLIANCE BUSINESS SYSTEM | 5 SICOMAC RD #121 | | | NORTH HALEDON | NJ | 07508 | | | $1,845 | |
| ALLIED CONTRACTING CORP | 37-11 35TH AVENUE | 2ND FLOOR | | ASTORIA | NY | 11106 | | | $32,980 | |
| ALLO SOURCE | 110 BROADWAY | | | BUFFALO | NY | 14203 | | | $1,345 | |
| ALPHA OMEGA ALPHA NYMC | 233 E. 12TH ST | C/O ROSS MCINTYRE, AOA TREASURER | | NEW YORK | NY | 10003 | | | $500 | |
| ALPHA SOURCE INC | 12104 W CARMEN AVE | | | MILWAUKEE | WI | 53225 | 2135 | | $147 | |
| AMBION | 2130 WOODWARD STREET | | | AUSTIN | TX | 78744 | | | $921 | |
| AMBU INC | PO BOX 64118 | | | BALTIMORE | MD | 21264 | | | $1,006 | |
| AMED ATLANTIC MEDICAL SYSTEMS | PO BOX 892 | | | LYNBROOK | NY | 11563 | | | $683 | |
| AMERICAN ACADEMY OF PEDIATRICS | PO BOX 747 | | | ELK GROVE | IL | 60009 | | | $443 | |
| AMERICAN ASSOC FOR THE SURGERY OF TRAUMA | F-12B1 UPMC-PRESBYTERIAN | | | PITTSBURG | PA | 15213 | | | $486 | |
| AMERICAN COLLEGE OF CLINICAL | 3 ELLINWOOD COURT | | | NEW HARTFORD | NY | 13413 | | | $250 | |
| AMERCAN COLLEGE OF EMERGENCY PHYSICIANS | 1070 SIBLEY TOWER | ATTN: JOANNE TARANTELLI | | ROCHESTER | NY | 14604 | | | $800 | |
| AMERICAN COLLEGE OF SURGEONS | 8725 WEST HIGGINS ROAD | | | CHICAGO | IL | 60631 | 2724 | | $110 | |
| AMERICAN ELECTRICAL TESTING CO INC | 457 LEHIGH AVENUE | PO BOX 626 | | UNION | NJ | 7083 | | | $1,100 | |
| AMERICAN FEDERATION FOR MEDICAL RESEARCH | PO BOX 414453 | | | BOSTON | MA | 02241 | | | $195 | |
| AMERICAN HEALTH INFORMATION MANAGEMENT | 233 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | 5800 | | $170 | |
| AMERICAN HEALTH INFORMATION MANAGEMENT ASSOCIA | DEPT 77-6331 | | | CHICAGO | IL | 60678 | 6331 | | $165 | |
| AMERICAN HOSPITAL PATIENT GUIDE INC | PO Box 1031 | Attn: Ray Summers | | SCHENECTADY | NY | 12301 | | | $4,111 | |
| AMERICAN MEDICAL ASSOCIATION | PO BOX 7046 | | | DOVER | DE | 19903 | 7046 | | $160 | |
| AMERICAN PAD-EX OF NEW YORK | 325 MOFFAT ST | | | BROOKLYN | NY | 11237 | | | $236 | |
| AMERICAN PHARMACEUTICAL PARTNERS INC | 1107 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | | | $216 | |
| AMERICAN PUMP & MOTOR SERVICE INC | 2441 3RD AVENUE | | | BRONX | NY | 10451 | | | $7,885 | |
| AMERICAN SAFETY & HEALTH INSTITUTE | 4148 LOUIS AVENUE | | | HOLIDAY | FL | 34691 | | | $334 | |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 528 N. WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | | | $1,182 | |
| AMERICAN SOCIETY OF HEALTH SYSTEM PHARMA | PO BOX 75487 | | | BALTIMORE | MD | 21275 | | | $300 | |
| AMERIPATH NEW YORK LLC | 12106 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | $675 | |
| AMERISOURCE BERGEN DRUG CORP | 100 FRIARS LANE | | | THOROFARE | NJ | 08086 | | | $767,397 | |
| AMES COLOR FILE | 12 TYLER ST | PO BOX 120 | | SOMMERVILLE | MA | 02143 | 0120 | | $6,033 | |
| AMGEN INC. | ONE AMGEN CENTER DR. | ATTN: US DEVELOPMENT OPERATIONS | | THOUSAND OAKS | CA | 91320 | 1799 | | $816 | |
| ANGIO DYNAMICS | 603 QUEENSBURY AVENUE | | | QUEENSBURY | NY | 11530 | | | $8,811 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| APPERSON PRINT MANAGEMENT SERVICES | 6855 E GAGE AVE | | | LOS ANGELES | CA | 90040 | | | $640 | |
| ARAMARK /WEARGUAR | 141 LONGWATER DRIVE | | | NORWELL | MA | 02061 | | | $1,931 | |
| ARAMARK HEALTHCARE SUPPORT SERVICES | P.O. BOX 651009 | | | CHARLOTTE | NC | | | | $292,670 | |
| ARAMARK HEALTHCARE SUPPORT SERVICES INC. | ARAMARK TOWER | 1101 MARKET ST., 19TH FL | | PHILARLDEL PHIA | PA | 19107 | | | $0 | |
| ARAMARK UNIFORM | 1060 GELB AVENUE | | | UNION | NJ | 07083 | | | $1,064 | |
| ARCHDIOCESAN PENSION PLAN | 1011 1ST AVE | | | NEW YORK | NY | 10022 | | | $3,097,911 | |
| ARIZANT HEALTHCARE | 10393 W 70TH ST | | | EDEN PRAIRIE | MN | 55344 | | | $154 | |
| ARMSTRONG MEDICAL | 575 KNIGHTSBRIDGE PKWY | PO BOX 700 | | LINCOLNSHIRE | IL | 60069 | 0700 | | $366 | |
| ARTEL | 25 BRADLEY DRIVE | | | WESTBROOK | ME | 04092-2 | | | $203 | |
| ARTHREX INC | PO BOX 403511 | | | ATLANTA | GA | 30384 | | | $2,190 | |
| ARTHRCARE CORPORATION | 680 VAQUEROZ AVE | | | SUNVALE | CA | | | | $3,044 | |
| ASBESTOS CORPORATION OF AMERICA | 791 NEPPERHAN AVENUE | | | YONKERS | NY | 10703 | | | $4,850 | |
| ASCENT HEALTHCARE | 10232 SOUTH 51ST ST | | | PHOENIX | AZ | 28290 | | | $35,252 | |
| ASCO SERVICE INC | PO BOX 905013 | | | CHARLOTTE | NC | 28290 | | | $4,475 | |
| ASD HEALTHCARE | DIV OF AMERISOURCE BERGEN CORP. | 4006 BELTLINE RD | SUITE 200 | ADDISON | TX | 75001 | | | $3,237 | |
| ASPEN SURGICAL PRODUCTS INC | 7425 CLYDE PARK S.W. | | | GRAND RAPIDS | FL | 33942 | | | $1,397 | |
| ASSOCIATION FOR PROFESSIONAL INFECTIOUS CONTROL | 1275 K STREET NW | SUITE 1000 | | BALTIMORE | MD | 20005 | | | $525 | |
| ASSOCIATION FOR PROFESSIONAL INFECTIOUS CONTROL | 1275 K STREET NW | SUITE 1000 | | BALTIMORE | MD | 20005 | | | $525 | |
| ASSOCIATION OF PROGRAM DIRECTORS IN | PO BOX 98073 | | | WASHINGTON | DC | 30090 | | | $900 | |
| AT&T TELECONFERENCE | DEPT. 0830 | | | DETROIT | MI | 48255 | 0830 | | $234 | |
| ATLANTA BIOLOGICALS | 2150 CEDARS RD | SUITE 200 | | LAWRENCEVILLE | GA | 30043 | | | $478 | |
| ATLANTIC BUSINESS PRODUCTS | PO BOX 26200-GPO 1 | | | NEW YORK | NY | 10087 | | | $7 | |
| ATTENDINGS FUND | 600 E. 233RD STREET | | | BRONX | NY | 10466 | | | $90 | |
| AVANTI REALTY CORP | PO BOX 600 | WOODLAWN STATION | | BRONX | NY | 10470 | | | $1 | |
| AVAYA COMMUNICATIONS | 911 MURPHY RANCH ROAD | | | MILIPITAS | CA | 95035-7 | 7912 | | $1,024 | |
| AVEC SCIENTIFIC DESIGN CORP | BOX 1597 | | | FORESTVILLE | NY | 11580 | | | $3,112 | |
| AVID WASTE SYSTEMS INC. | 430 BARRETTO ST | | | BRONX | NY | 10474 | | | $25,466 | |
| B BRAUN MEDICAL | 824 TWELFTH AVE | | | BETHLEHEM | PA | 18018 | | | $4,894 | |
| BACHAARACH INC | PO BOX 106008 | | | PITTSBURG | PA | 19107 | | | $196 | |
| BALSANO NICHOLAS A-MD | 3 EDGEMONT CIRCLE | | | SCARSDALE | NY | 10583 | | | $737 | |
| BANK OF AMERICA | 777 MAIN STREET | | | HARTFORD | CT | 06115 | | | $9,000 | |
| BARD CR INC | PO BOX 75767 | | | CHARLOTTE | NC | 28205 | | | $29,948 | |
| BARLETT MCDONOUGH BASTONE & MONAGHAN | 300 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | | | $29,827 | |
| BAUSCH & LOMB SURGICAL | 4395 COLLECTION CENTER | CREDIT DEPT | | CHICAGO | IL | 60693 | | | $61,261 | |
| BAXTER IV SYSTEMS DIVISION | REMIT TO: P.O. BOX 33037 | | | NEWARK | NJ | 07188 | | | $70,886 | |
| BD BIOSCIENCES | 2350 QUME DRIVE | | | SAN JOSE | CA | 95131 | | | $30,570 | |
| BECKMAN COULTER INC | 11800 S. W. 147TH ST | | | MIAMI | FL | 33196 | | | $236,151 | |
| BECTON DICKINSON MICROBIOLOGY SYSTEMS | 7 LOVETON CIRCLE | | | SPARKS | MD | 21152 | | | $466 | |
| BELIMED INC | 14301 SW 119TH AVEENUE | | | MIAMI | FL | 33186 | 6006 | | $7,427 | |
| BELLS INTERNATIONAL INC | 109 DENSON DRIVE | | | AUSTIN | TX | 78752 | | | $604 | |
| BENCO DENTAL SUPPLY COMPANY | 11 BEAR CREEK BLVD | PO BOX 1108 | | WILKES BARR | PA | 18773 | | | $114 | |
| BERKOWER ALAN-MD | 49 KINGS POINT ROAD | | | KINGS POINT | NY | 11024 | | | $75 | |
| BEST MEDICAL | 7643 FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | | | $10,770 | |
| BIO RAD LABS | 4000 ALFRED NOBLE DRIVE | | | HERCULES | CA | 94547 | | | $2,142 | |
| BIO SCRIP PHARMACY NEW YORK, INC. | 10 POWERHOUSE ROAD | | | ROSLYN HEIGHTS | NY | 11577 | | | $1,375 | |
| BIODEX MEDICAL SYSTEMS INC | 20 RAMSAY ROAD BOX 702 | | | SHIRLEY | NY | 11967 | 0702 | | $423 | |
| BIOMET | 56 E BELL DR | PO BOX 587 | | WARSAW | IN | 46581 | 0587 | | $12,937 | |
| BIOPRO | 17 SEVENTEENTH ST. | | | PORT HURON | MI | 48060 | | | $0 | |
| BIO-RAD | 4000 ALFRED NOBLE DRIVE | | | HERCULES | CA | 94547 | | | $2,948 | |
| B-K MEDICAL SYSTEMS INC | 250 ANDOVER ST | | | WILMINGTON | MA | 01187 | | | $2,989 | |
| BLUE BELL BIO MEDICAL | C/O BIBBY FINANCIAL SERVICES | CH 17360 | | PALATINO | IL | 60055 | | | $406 | |
| BOC GASES ISP | 1155 PHOENIXVILLE PIKE | | | WEST CHESTER | PA | 19380 | | | $20,825 | |
| BOSTON SCIENTIFIC CORPORATION | PO BOX 8500-6205 | | | PHILADELPHIA | PA | 19178 | 6205 | | $94,046 | |
| BOSTON SCIENTIFIC CORPORATION | 500 COMMANDER SHEA BLVD | | | QUINCY | MA | 02148 | | | $0 | |
| BRACCO DIAGNOSTICS INCORPORATED | P.O. BOX 101747 | | | ATLANTA | GA | 30392 | | | $647 | |
| BRASK ENTERPRISES | P.O. BOX 551 | | | ATTLEBORO | MA | 02703 | | | $690 | |
| BRAUN B MEDICAL INC (MCGAW) | 824-12TH AVENUE | | | BETHLEHEM | PA | 18018 | | | $13,756 | |
| BRIDGEPORT NATIONAL BINDERY INC | 662 SILVER STREET | PO BOX 289 | | AGAWAM | MA | 1001 | | | $628 | |
| BROADWING | 1122 CAPITAL OF TEXAS HIGHWAY SOUTH | | | AUSTIN | TX | 78746 | 6426 | | $3,340 | |
| BROADWING 0110110180 | 3751 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | | | $21 | |
| BRONX MENTAL HEALTH COUNCIL | 4401 BRONX BLVD. | | | BRONX | NY | 10470 | | | $300 | |
| BRONX NEWS | 662 MAIN ST. | | | NEW ROCHELLE | NY | 10801 | | | $320 | |
| BRONX PRESS RIVERDALE REVIEW | 6050 RIVERDALE AVE | | | BRONX | NY | 10471 | 1604 | | $600 | |
| BRONX TIMES REPORTER INC | 1111 CALHOUN AVE | | | BRONX | NY | 10465 | | | $7,260 | |
| BRUCKNER PET LAND INC. | 2922 BRUCKNER BLVD | | | BRONX | NY | 10464 | | | $280 | |
| BSN MEDICAL INC | 5825 CARNEGIE BLVD | | | CHARLOTTE | NC | 28209 | 4633 | | $2,297 | |
| BULBTRONICS | 45 BANFI PLAZA | | | FARMINGDALE | NY | 11735 | | | $163 | |
| BURKE SUPPLY COMPANY INC | BLDG 293 BROOKLYN NAVY YD | | | BROOKLYN | NY | 11211 | | | $27,471 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS WEEK | PO BOX 8420 | | | RED OAK | VA | 51591 | | | $30 | |
| C & H DISTRIBUTORS | 770 SOUTH 70TH STREET | | | MILWAUKEE | WI | 53214 | | | $446 | |
| C A P P INCORPORATED | 201 MARPLE AVENUE | | | CLIFTON HEIGHTS | PA | 19018 | | | $511 | |
| C&L PLUMBING SUPPLY | 196 MERRICK RD. | | | LYNBROOK | NY | 11563 | | | $9,628 | |
| CABLEVISION ADVERTISING SALES-30406 | PO BOX 19301 | | | NEWARK | NJ | 07195 | | | $59,415 | |
| CADUCEUS | 12357 RIATA TRACE PARKWAY | | | AUSTIN | TX | 78727 | | | $25,000 | |
| CAM ELECTRONICS | 1468 WESTCHESTER AVE | | | BRONX | NY | 10472 | | | $2,095 | |
| CANAWILL INC | 1000 MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | | | $111,940 | |
| CAPELLA TECHNOLOGIES | 2099 STAKE COLLEGE BOARD | | | ANAHEIM | CA | 92806 | | | $170 | |
| CARDIAC SCIENCE | PO BOX 120587 | DEPT 0587 | | DALLAS | TX | 75312 | | | $488 | |
| CARDINAL HEALTH (FKA ALLEGIANCE) | 6012 MOLLOY ROAD | | | SYRACUSE | NY | 13211 | | | $465 | |
| CARDINAL HEALTH 301 INC | 120 RARITAN CENTER PKWY | | | EDISON | NJ | 08817 | | | $26,799 | |
| CARDINAL HEALTH 414 INC | 100 RARITAN CENTER | | | EDISON | NJ | 08817 | | | $6,597 | |
| CARDINAL HEALTH/ALARIS INC | 10221 WATERIDGE CIRCLE | | | SAN DIEGO | CA | 92121 | 2733 | | $0 | |
| CARDINAL HEALTH/ALLEGIANCE | PO 13862 | | | NEWARK | NJ | 07188 | | | $1,536 | |
| CARDINAL HEALTH/PYRIS | 1952 SOLUTIONS CENTER | LOCKBOX 771952 | | CHICAGO | IL | 60677 | | | $10,000 | |
| CARDINAL HEALTH/SYNCOR | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | | | $6,500 | |
| CARDINAL HEALTH-SYRACUSE DIVISION | 6012 E MOLLOY RD | | | SYRACUSE | NY | 13211 | | | $386,816 | |
| CARDIO MEDICAL PRODUCTS | 385 FRANKLIN AVE | SUITE L | | ROCKAWAY | NJ | 07866 | | | $292 | |
| CARDIVA MEDICAL INC | 2585 LEGHORN STREET | | | MOUNTAIN VIEW | CA | 94043 | | | $11,995 | |
| CAREMED PHARMACEUTICAL SERVICES | 1981 MARCUS AVENUE | SUITE 225 | | LAKE SUCCESS | NY | 11042 | | | $2,250 | |
| CARSTENS HEALTH INDUSTRIES INC | PO BOX 99110 | | | CHICAGO | IL | 60693 | | | $2,113 | |
| CASA PLUMBING | 874 E 233RD ST | | | BRONX | NY | 10466 | | | $0 | |
| CASTLE OIL CORP | 500 MAMARONECK AVENUE | | | HARRISON | NY | 10528 | | | $47,404 | |
| CATHOLIC HEALTH CARE NETWORK | 155 E. 56TH ST. | | | NEW YORK | NY | 10022 | | | $10,500 | |
| CATHOLIC HEALTH CARE NETWORK | D/B/A CATHOLIC HEALTH CARE SYSTEM | ARCHDIOCESE OF NEW YORK | 1011 FIRST AVE | NEW YORK | NY | 10022 | | | $0 | |
| CEDENO JORGE | 14 SOUNDVIEW AVENUE APT 27 | | | WHITE PLAINS | NY | 10606 | | | $185 | |
| CEN-MED ENTERPRISES INC | 2 CLAIRE ROAD | | | EAST BRUNSWICK | NJ | 08816 | | | $3,225 | |
| CHARLES CASA & SON, INC | 874 EAST 233RD STREET | | | BRONX | NY | 10466 | | | $20,000 | |
| CHARLES CASA & SON, INC | 874 EAST 233RD STREET | | | BRONX | NY | 10466 | | | $1,090 | |
| CHART ONE | PO BOX 152473 | | | IRVING | TX | 75015 | | | $5,684 | |
| CHASE BUSINESS CREDIT | PO BOX 15153 | | | WILMINGTON | DE | 19886 | | | $1,889 | |
| CHEK MED | 200 GRANDVIEW AVENUE | | | CAMP HILL | PA | 17011 | | | $820 | |
| CHEMCOR CHEMICAL | 23 HILL TOP DRIVE | | | NORTH SALEM | NY | 10560 | | | $1,183 | |
| CHIEF FIRE PREVENTION | 10 W. BROAD ST | | | MT VERNON | NY | 10552 | | | $4,218 | |
| CHILDRENS HOSPITAL | 300 LONGWOOD AVE. | | | BOSTON | MA | 02115 | | | $52,600 | |
| CHURCH OF ST LUCY | 833 MACE AVENUE | | | BRONX | NY | 10467 | | | $0 | |
| CINTECH INC | 501 ASHWOOD PLACE | | | LANOKA HARBOR | NJ | 08734 | | | $4,530 | |
| CITY CENTURION SECURITY INC | PO BOX 60176 | | | OAKWOOD | NY | 10306 | 0176 | | $3,872 | |
| CIVCO | 102 FIRST STREET SOUTH | | | KALONA | IA | 52247 | 9589 | | $2,575 | |
| CK ENGINEER PC | 25 TUDOR CITY PLACE | SUITE 1705 | | NEW YORK | NY | 07083 | | | $10,706 | |
| CLARKE GEORGE P ADVERTISING INC | 167 LEXINGTON AVE. | | | NEW YORK | NY | 10016 | | | $31,343 | |
| CLIFTON BUDD @DEMARIE | 420 LEXINGTON AVE. | | | NEW YORK | NY | 10016 | | | $11,080 | |
| CLUE ENTERPRISES | 101 CASSILIS AVE. | | | BRONXVILLE | NY | 10170 | | | $1,446 | |
| CODE CORRECT LLC | 2803 RIVER RD | | | YAKIMA | WA | 98902 | | | $11,500 | |
| CODING INSTITUTE | PO BOX 413006 | | | NAPLES | FL | 34100 | | | $324 | |
| COGENIX | 2840 MORRIS AVENUE | | | UNION | NJ | 07083 | | | $1,500 | |
| COLUMBIA UNIVERSITY SCHOOL OF SOCIAL | 1255 AMSTERDAM AVE. | | | NEW YORK | NY | 10025 | | | $60 | |
| COMBINED COORDINATING COUNCIL INC | CCC INSURANCE COMPANY LTD | CHEVRON HOUSE, 3RD FLOOR 11 | CHURCH ST | HAMILTON HM 11 | | | | BERMUDA | $0 | |
| COMBINED COORDINATING COUNCIL INC. | ATTN: TERRENCE KELLEHER | 14 PENN PLAZA, 7TH FL | | NEW YORK | NY | 10122 | | | $4,430,000 | C/U |
| COMBINED COORDINATING COUNCIL, INC. | 225 WEST 34TH ST | | | NEW YORK | NY | 10122 | | | $0 | |
| COMPUTER CREDIT | PO BOX. 11357 | | | COLUMBIA | SC | 29211 | | | $11,662 | |
| COMPUTER TECHNOLOGY CORP | 7301 MISSION RD | SUITE 215 | | PRAIRIE VILLAGE | KS | 66208 | | | $12,274 | |
| CON EDISON | 511 THEODORE FREMD AVE. | | | RYE | NY | 10580 | | | $301,253 | |
| CONMED CORPORATION | 11311 CONCEPT BLVD | | | LARGO | FL | 33773 | | | $2,770 | |
| CONMED L/INVATEC | 310 BROAD STREET | | | UTICA | NY | 13501 | | | $1,590 | |
| CONNECT RX * | 10867 CYPRESS BEND DRIVE | | | BOCA RATON | FL | 33498 | | | $19,560 | |
| CONTEMPORARY DESIGN CO | 10005 MT. BAKER HWY | PO BOX 5089 | | GLACIER | WA | 98244 | | | $137 | |
| CONTROL SYSTEMS | 210 MEADOWLAND PARK | | | SECAUCUS | NJ | 07094 | | | $2,625 | |
| COOK MEDICAL INCORPORATED | 4900 BETHANIA STATION RD | | | WINSTON SALEM | NC | 27115 | | | $18,087 | |
| COOPER SURGICAL INC | PO BOX 712280 | | | CINCINNATI | OH | 45271 | | | $1,837 | |
| CORAL BLOOD | VAN NUYS CORPORATE OFFICE | 15350 SHERMAN WAY | | VAN NUYS | CA | 91406 | | | $1,575 | |
| CORPORATE EXPRESS INC | 28 EASTMANS RD | | | PARSIPPANY | NJ | 07054 | | | $133,832 | |
| CORPORATE EXPRESS INC | 66 BROCKWAY PLACE | | | WHITE PLAINS | NY | 10601 | | | $0 | |
| COVERALL NORTH AMERICAN INC | P.O BOX 802825 | | | CHICAGO | IL | 60680 | 2825 | | $5,430 | |
| CREST HEALTHCARE SUPPLY | 195 SOUTH 3RD STREET | | | DASSEL | MN | 60090 | | | $872 | |
| CROWN TROPHY | 593 CENTRAL PARK AVE | | | YONKERS | NY | 10704 | | | $620 | |
| CRYOSTAR INDUSTRIES INCORPORATED | 109 URBAN AVE. | | | WESTBURY | NY | 11590 | | | $11,903 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip 5 | zip 4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| CURA SCRIPT SD (F/K/A PRIORITY HEALTHCARE) | 250 TECHNOLOGY PARK | SUITE 124 | | LAKE MARY | FL | 32746 | | | $2,577 | |
| CURBELL INC | PO BOX 1850 | | | BUFFALO | NY | 14240 | | | $212 | |
| CUSTOMER USER EXCHANGE (CUE) | UNIVERSITY OF CHICAGO HOSPITAL-SUITE 200 | PO BOX 1850 | 7955 S. CASS AVE | DARIN | IL | 60561 | | | $600 | |
| CYTYC SURGICAL PRODUCTS | 2555 MARCONI DRIVE STE22 | | | ALPHARETTA | CA | 30005 | | | $5,726 | |
| DADE BEHRING INC | 1717 DEERFIELD ROAD | | | DEERFIELD | IL | 60015 | 0778 | | $154,563 | |
| DAKOM SERVICE INC | 500 WEST 37TH STREET | | | NEW YORK | NY | 10018 | | | $11,227 | |
| DANIELS A E INSTRUMENTS CO | 114 SMITH AVE | | | WHITE PLAINS | NY | 10605 | | | $630 | |
| DARBY DENTAL INC | 100 BANKS AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | | | $982 | |
| DATEX-OHMEDA | PO BOX 641936 | | | PITTSBURG | PA | 15264 | | | $993 | |
| DELTHEMA ALLEN | | | | | | | | | $100 | |
| DEPUY ORTHOPAEDICS INC | 5905 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | $38,608 | |
| DERMAPAC INC | 549 HOWE AVNUE | | | SHELTON | CT | 06484 | | | $386 | |
| DHL EXPRESS | PO BOX 4723 | | | HOUSTON | TX | 77210 | | | $22 | |
| DIAGNOSTICA STAGO | 5 CENTURY DR | | | PARSIPPANY | NJ | 07054 | | | $255 | |
| DIFFUSAN SALES INC. | 99 WEST HAWTHORNE AVE. | | | VALLEY STREAM | NY | 11580 | | | $665 | |
| DIGITECH COMPUTER INC. | 555 PLEASANTVILLE RD | SUITE 110, NORTH BUILDING | | BRIARCLIFF MANOR | NY | 10510 | | | $42,801 | |
| DISTINCTIVE | 60 EAST 42 STREET | SUITE 1465 | | NEW YORK | NY | 10165 | | | $13,895 | |
| DONAGHY BRIDGET | 27 SCAGLIONE COURT | | | HIGHLAND MILLS | NY | 10930 | | | $1,836 | |
| DRAGER MEDICAL | 3135 QUARRY ROAD | | | TELFORD | PA | 18969 | | | $1,128 | |
| DWECK LAW FIRM LLP | 75 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10019 | | | $550 | |
| E R B E | 2225 NORTHWEST PARKWAY | | | MARIETTA | GA | 30067 | | | $2,750 | |
| EASI | 501 W. PENNA AVE. | | | PEN ARGY | PA | 18072 | | | $5,188 | |
| EASTCO MANUFACTURING CORP | 323 FIFTH AVE | | | PELHAM | NY | 10803 | | | $148 | |
| EASTERN ASSOC FOR THE SURGERY OF TRAUMA | PO BOX 1278 | | | EAST NORTHPORT | NY | 11731 | | | $275 | |
| EDLAW | 195B CENTRAL AVENUE | | | FARMINGDALE | NY | 11230 | | | $1,515 | |
| ELA MEDICAL INC | 15245 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | | | $3,995 | |
| E-LAW LLC | PO BOX 50 | | | NEWARK | NJ | 07101 | | | $80 | |
| ELECTRA FLAME | PO BOX 363 | | | IRONIA | NJ | 07845 | | | $450 | |
| ELSEVIER BOOK ORDER FULFILLMENT DEPT | 11830 WESTLANE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | 9938 | | $121 | |
| ELSEVIER HEALTH | 11830 WESLINE IND.DRIVE | | | ST LOUIS | MO | 63146 | 3318 | | $377 | |
| EMERGENCY MEDICAL CONSULTANTS | PO BOX 15008 | | | PLANTATION | FL | 33318 | | | $230 | |
| EMERGING HEALTH INFO. TECH. | THREE O'DELL PLAZA | | | YONKERS | NY | 10701 | | | $6,750 | |
| EMPEON/WEBMD | | | | | | | | | $5,643 | |
| EMPIRE MEDICAL BILLING SOLUTIONS | 214-55 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | | | $671 | |
| ENV SERVICE | 1016 W. 8TH STREET | | | KING OF PRUSSIA | PA | 19406 | | | $2,995 | |
| EPPENDORF NORTH AMERICA INC | ONE CANTIAGUE ROAD | | | WESTBURY | NY | 11590 | | | $2,786 | |
| EV3 INC | 9600 54TH AVE NORTH | | | PLYMOUTH | MN | 55442 | 2111 | | $970 | |
| EXON MOBIL 7187 8592 1322 0626 | PO BOX 530964 | | | ATLANTA | GA | 30353 | 0934 | | $981 | |
| EXON MOBIL FLEET/GECC A/C 369-646-133-0 | PO BOX 5727 | | | CORAL SPRING | IL | 60197 | | | $3,751 | |
| EXXON MOBIL | PO BOX 530988 | | | ATLANTA | GA | 30353 | | | $1,296 | |
| EXXON MOBIL FLEET/GECC | PO BOX 5727 | | | CAROL STREAM | IL | 60197 | 5727 | | $0 | |
| EXXON MOBIL FLEET/GECC | PO BOX 530964 | | | ATLANTA | GA | 30353 | 0934 | | $0 | |
| FASTENAL COMPANY INDUSTRIAL & CONSTRUCTION SUPPLY | 1600 STILLWELL AVE | | | BRONX | NY | 10461 | | | $210 | |
| FERRARIS RESPIRATORY, INC | 908 MAIN T | | | LOUISVILLE | CO | 80027 | | | $2,224 | |
| FIRST CHOICE ENTERPRISE | 74 BURLINGTON AVE. | | | DEER PARK | NY | 11729 | | | $10,625 | |
| FIRST HEALTHCARE PRODUCTS | 6125 LINDELL DRIVE | | | SANBORN | NY | 14132 | | | $10,592 | |
| FISHER SCIENTIFIC COMPANY, L L C | PO BOX 3970 | JOHNS CREEK COURT, SUITE 500 | | SUWANEE | GA | 30024 | | | $53,623 | |
| FISHER SCIENTIFIC COMPANY, L L C | PO BOX 3970 | JOHNS CREEK COURT, SUITE 500 | | SUWANEE | GA | 30024 | | | $652 | |
| FOLLETT CORPORATION | 2233 WEST ST | | | RIVER GROVE | IL | 60171 | 1895 | | $12,716 | |
| FOUNDATION OF CITIZEN EDUCATION | 200 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | | | $1,000 | |
| FOUNDER'S DINNER (THE) | 40 NY MEDICAL COLLEGE | OFFICE OF UNIVERSITY DEVELOPMENT | ADMINISTRATION BUILDING | VALHALLA | NY | 10595 | | | $7,000 | |
| FOUNDERS TELECOM | 7010 W HIGHWAY 71 | SUITE 340/328 | | AUSTIN | TX | 78735 | | | $228 | |
| FOX HOLLOW TECHNOLOGIES INC | PO BOX 49184 | | | SAN JOSE | CA | 95161 | | | $23,044 | |
| FRANK'S SPORT SHOP INC | 430 E TREMONT AVE | | | BRONX | NY | 10457 | | | $5,686 | |
| FREEDOM MEDICAL INC | 501 PENHORN AVENUE | | | SECAUCUS | NJ | 07094 | | | $7,941 | |
| FSA ACCOUNT TA63 | 450 CLARKSON AVE. | | | BROOKLYN | NY | 11203 | | | $239 | |
| G E HEALTHCARE FINANCIAL SERVICES | 83 WOOSTER HEIGHTS RD | | | DANBURY | CT | 06810 | | | $7,197 | |
| G E MEDICAL SYSTEMS | 1979 MARCUS AVENUE - E137 | | | LAKE SUCCESS | NY | 11042 | | | $19,168 | |
| G N R HEALTH SYSTEMS | 2140 NE 36TH AVE | BUILDING 300 | | OCALA | FL | 34470 | | | $432 | |
| GARON PRODUCTIONS INC | PO BOX 1924 | | | WALL | NJ | 07719 | | | $400 | |
| GE HEALTHCARE IITS USA CORP | PO BOX 277475 | | | ATLANTA | GA | 30384 | | | $50,725 | |
| GE HEALTHCARE SERVICES | C/O BANK OF AMERICA | PO BOX 96483 | | CHICAGO | IL | 60697 | | | $33,632 | |
| GE MEDICAL SYSTEMS INFORMATION TECH INC | PO BOX 640944 | | | PITTSBURG | PA | 15264 | | | $945 | |
| GEMINI BIO-PRODUCTS INC | 1301 EAST BEAMER STREET | | | WOODLAND | CA | 95776 | | | $1,157 | |
| GEN-PROBE INC | 10201 GENETIC CENTER DR | | | SAN DIEGO | CA | 92121 | | | $500 | |
| GENZYME GENETICS | 3400 COMPUTER DR | | | WESTBOROUGH | MA | 01581 | | | $10,749 | |
| GETINGE CASTLE | 1777 EAST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | | | $29,546 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PK. DRIVE | | | PT. WASHINGTON | NY | 11050 | | | $60,875 | |
| GORE WL AND ASSOCIATES | PO BOX 751331 | | | CHARLOTTE | NC | 28275 | | | $37,799 | |
| GRAINGER W W INC | 1930 EASTCHESTER ROAD | | | BRONX | NY | 10461 | 2318 | | $9,587 | |
| GRAPHIC CONTROLS LLC | 400 EXCHANGE ST | | | BUFFALO | NY | 14204 | 2064 | | $419 | |
| GROWING UP WITH US | POB52682 | | | DURHAM | NC | 27717 | 1682 | | $400 | |
| GUERRERO MIGUEL | 3136 HULL AVE. | | | BRONX | NY | 10467 | | | $2,520 | |
| GUIDANT SALES CORPORATION | BOSTON SCIENTIFIC | CARDIAC RYTHYM MANAGEMENT | 4000 HAMLINE AVE NORTH | ST PAUL | MN | 55112 | 5798 | | $45,560 | |
| GUNDELACHS, INC. | 388 MAIN STREET | | | NEW ROCHELLE | NY | 10801 | | | $69 | |
| GYRUS ENT LLC | 2925 APPLING ROAD | | | BARTLETT | TN | 38133 | | | $757 | |
| H I A & ASSOCIATES INC | 223 WALL STREET | | | HUNTINGTON | NY | 11743 | | | $37,500 | |
| H I A & ASSOCIATES INC | 16306 AGATE POINT RD | | | BAINBRIDGE ISLAND | WA | 98110 | | | $0 | |
| HARD ROCK FLOORS INC | 684 SAW MILL RD | | | YONKERS | NY | 10710 | | | $2,500 | |
| HCE LLC | 14 PENN PLAZA | 225 WEST 34TH ST | SUITE 2110 | NEW YORK | NY | 10122 | | | $53,775 | |
| HCPRO | 200 HOODS LANE | | | MARBLEHEAD | MA | 01945 | | | $825 | |
| HEALTH/ROI | ATTN: ROBERT JACOBS | 344 MAIN ST | PO BOX 362 | METUCHEN | NJ | 08840 | | | $78,191 | |
| HEALTH/ROI | 1981 MARCUS AVENUE | SUITE C103 | | LAKE SUCCESS | NY | 11042 | | | $0 | |
| HEALTH/ROI | POB 362 | | | METUCHEN | NJ | 08840 | | | $0 | |
| HEALTHCARE RADIOLOGY & DIAGNOSTIC SYSTEM | WHITE PLAINS HOSPITAL | | | WHITE PLAINS | NY | 10601 | | | $221,230 | |
| HEALTHCARE SUPPORT SERVICE | 102 SUSSEX STREET | | | HACKENSACK | NJ | 07601 | | | $14,051 | |
| HEALTHLINE SYSTEMS | 17085 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | | | $4,250 | |
| HEALTHSEARCH GROUP | 109 CROTON AVE | | | OSSINING | NY | 10562 | | | $21,200 | |
| HEALTHWAVE | 3601 HEMPSTEAD TURNPIKE | | | LEVITTOWN | NY | 11756 | | | $33,030 | |
| HEWLETT PACKARD BUSINESS | 7 CORPORATE CENTER DRIVE | | | MELVILLE | NY | 11747 | | | $13,156 | |
| HIGHBRIDGE COMMUNITY HOUSING DEVELOPMENT FUND | C/O WAVE CREST MGMT TEAM | 129-09 26TH AVE | SUITE 301 | FLUSHING | NY | 11354 | | | $2,000 | |
| HILL-ROM COMPANY INC. | 1069 STATE ROUTE 46 EAST | | | BATESVILLE | IN | 47006 | | | $3,091 | |
| HILL-ROM INC | 1069 HIGHGWAY 46 E | | | CHICAGO | IL | 60694 | | | $12,859 | |
| HILTI INC | 5400 SOUTH 122ND EAST AVE | | | TULSA | OK | 74146 | | | $2,941 | |
| HODES BERNARD GROUP INC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 | | | $14,560 | |
| HOLLISTER INC | 2000 HOLLISTER DR | | | LIBERTYVILLE | IL | 60048 | | | $231 | |
| HOLOGIC INC. | 35 CROSBY DR | | | BEDFORD | MA | 01730 | | | $7,315 | |
| HOSPIRA WORLDWIDE INC | 275 N FIELD DRIVE | | | LAKE FOREST | IL | 60045 | | | $1,484 | |
| HOSPITAL INFECTION CONTROL DEPT #50781 | POB 105109 | | | ATLANTA | GA | 30348 | | | $369 | |
| HOWARD C. EDELMAN | 119 ANDOVER RD | | | ROCKVILLE CENTRE | NY | 11570 | | | $800 | |
| HUDSON BAY ENVIRONMENTS | 1 FORDHAM PLZ SUITE 1004 | | | BRONX | NY | 10458 | 5871 | | $3,432 | |
| HUDSON WESTCHESTER RADIO | ONE BROADWAY FOREM | | | NEW ROCHELLE | NY | 10801 | | | $2,000 | |
| HUNTLEIGH HEALTHCARE INC | 40 CHRISTOPHER WAY | | | EATONTOWN | NJ | 11732 | | | $1,805 | |
| HYGRADE BUSINESS GROUP | 232 ENTIN ROAD | | | CLIFTON | NJ | 07306 | | | $938 | |
| HY-TAPE INTERNATIONAL INC | PO BOX 540 | | | PATTERSON | NY | 12563 | 0540 | | $40 | |
| I C C B B A | P.O. BOX 65253 | | | CHARLOTTE | NC | 28265 | 0253 | | $200 | |
| I JANVEY & SONS, INC | P.O. BOX 335 | | | HEMPSTEAD | NY | 11551 | 0335 | | $27,192 | |
| ICODE NETWORKING LLC | 8603 COMMERCE DRIVE, SUITE 6 | | | EASTON | MD | 21601 | | | $8,250 | |
| IMMUCOR INC | 3130 GATEWAY DRIVE | | | NORCROSS | GA | 30071 | 1189 | | $30,796 | |
| INGENIX | 12125 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344 | | | $1,357 | |
| INNER SPACE SYSTEMS INC | ORCHID RIDGE CORP PARK | FIELDS LANE | | BREWSTER | NY | 10509 | | | $2,280 | |
| INNOVATIVE OPHTHALMIC PRODUCTS INC | 3184-B AIRWAY AVE | | | COSTA MESA | CA | 92626 | | | $1,825 | |
| INSIDE THE JOINT COMMISSION | P.O. BOX 90608 | | | WASHINGTON | DC | 20077 | 7637 | | $826 | |
| INSTITUTE FOR SAFE MEDICATION PRACTICES | 1800 BYBERRY ROAD | STE 810 | | HUNTINGTON VALLEY | PA | 19006 | | | $175 | |
| INSTITUTE OF ALLIED MEDICAL PROFESSIONAL | WESTCHESTER MEDICAL CENTER | 95 GRASSLANDS RD. | ELMWOOD HALL | VALHALLA | NY | 10595 | | | $0 | |
| INTEGRA LIFESCIENCES CORP | PO BOX 404129 | | | ATLANTA | GA | 30384 | | | $16,790 | |
| INTELIFUSE. INC. | 365 CANAL STREET, SUITE 2300 | | | NEW ORLEANS | LA | 70130 | | | $3,345 | |
| INTERNATIONAL ASSOCIATION OF HEALTHCARE | P.O. BOX 5038 | | | GLENDALE HEIGHTS | IL | 60139 | | | $718 | |
| INTERNATIONAL MEDICAL NEWS GROUP | P.O. BOX 98246 | | | CHICAGO | IL | 60693 | | | $0 | |
| INTERNATIONAL SOCIETY CELLULAR THERAPY | 777W. BROADWAY,SUITE 401 | | VANCOUVER BC V5Z 4J7 CANADA | | | | | CANADA | $0 | |
| INTERNATIONAL UNION-OPERATING ENGINEERS | LOCAL 30 | 115-06 MYRTLE AVE | | RICHMOND HILL | NY | | | | $0 | |
| INVACARE | 899 CLEVELAND STREET | | | ELYRIA | NY | 11580 | | | $329 | |
| INVERNESS MEDICAL PROFESSIONAL | 2 RESEARCH WAY | | | PRINCETON | NJ | 08540 | | | $15,720 | |
| INVITROGEN CORPORATION | 12088 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | $3,617 | |
| INVITROGEN/CALTAG LABORATORIES | 1849 OLD BAYSHORE HWY | | | BURLINGAME | CA | 94010 | | | $988 | |
| IRENE COLLINS | | | | | | | | | $100 | |
| IRENE CULLIN | 150 QUARRY STREET | APT 608 | | QUINCY | MA | 02169 | | | $100 | |
| IRVINE SCIENTIFIC | 2511 DAIMLER ST | | | SANTA ANA | CA | 92705 | 5588 | | $542 | |
| IVILLAGE INTEGRATED PROPERTIES INC | 500-512 SEVENTH AVE | | | NEW YORK | NY | 10018 | | | $2,500 | |
| J & K STAFFING LTD | P.O. BOX 1750 | | | NEW ROCHELLE | NY | 10802 | | | $19,480 | |
| J R T ASSOCIATES | 116 S. CENTRAL AVE | | | ELMSFORD | NY | 10523 | | | $1,168 | |
| JEFFERSON MEDICAL & IMAGING INC | 5470 BERKSHIRE VALLEY ROAD | | | OAKRIDGE | NJ | 07438 | | | $13,806 | |
| JEFFREY A SACHS & ASSOCIATES | 870 United Nations Plaza | 29C | | New York | NY | 10017 | | | $10,000 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip 5 | zip 4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN HOPKINS UNIVERSITY-REFERENCE LAB | P.O. BOX 64478 | | | BALTIMORE | MD | 21264 | | | $9,646 | |
| JOHNSON & JOHNSONHEALTH CARE SYSTEMS INC | 425 HOES LANE/PO BOX 6800 | | | PISCATAWAY | NJ | 08855 | 6800 | | $20,347 | |
| JOHNSON CONTROLS | 777 TERRACE AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | | | $8,772 | |
| JOINT COMMISSION RESOURCES | 75 REMITTANCE DR. STE 1057 | | | CHICAGO | IL | 60675 | 1057 | | $28,990 | |
| JOURNAL OF NURSING ADMINISTRATION | PO BOX 1600 | | | HAGERSTOWN | MD | 21741 | | | $80 | |
| JZANUS LTD | 170 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | 2024 | | $3,349 | |
| Kamran Tabaddor, MD d/b/a BNEI | 4170 Bronx Blvd | | | Bronx | NY | 10466 | | | $5,600 | |
| KCI USA | 4903 STOUT DR | | | SAN ANTONIO | TX | 78219 | 4333 | | $5,828 | |
| KEITH SCHWENN | 2 VETERANS ROAD | | | PATTERSON | NY | 10563 | | | $147 | |
| KENNEDY INSTITUTE OF ETHICS | PO BOX 19966 | | | BALTIMORE | MD | 21211 | 0966 | | $55 | |
| KEY SURGICAL INC | 1100 WEST 78TH ST | | | EDEN PRAIRIE | MN | 55344 | | | $272 | |
| KID SAFETY OF AMERICA | 4750 CHINO AVE | SUITE D | | CHINO | CA | 91710 | | | $850 | |
| KPMG CONSULTING | P.O. BOX 120001 | | | DALLAS | TX | 75312 | 0511 | | $49,548 | |
| KPMG CONSULTING | 99 HIGH ST | ATTN: A/R MANAGER | | BOSTON | MA | 02110 | | | $0 | |
| KRAMER SCIENTIFIC CORP | 50 MAPLE STREET | | | NORWOOD | NJ | 07648 | | | $170 | |
| KRONOS INCORPORATED | 2 JERICHO PLAZA 1ST FL. WING C | | | JERICHO | NY | 11753 | | | $91,269 | |
| LA CRUZ RADIATION CONSULTANTS INC | 58 CLARK STREET | | | POUGHKEEPSIE | NY | 12601 | | | $30,380 | |
| LAB FORCE INC | PO BOX 4180 | | | WINDHAM | NH | 03087 | | | $12,240 | |
| LAKE ISLE CATERERS | 660 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | | $500 | |
| LANDAUER INC | 2 SCIENCE RD | | | GLENWOOD | NY | 11753 | | | $12,681 | |
| LANGUAGE LINE SERVICE 902-0202107 | PO BOX 16012 | | | MONTEREY | CA | 93942 | | | $282 | |
| LANIER WORLDWIDE INC | 925 WESTCHESTER AVE. SUITE 110 | | | WHITE PLAINS | NY | 10604 | | | $9,684 | |
| LANIER WORLDWIDE INC | 926 WESTCHESTER AVE. SUITE 110 | | | WHITE PLAINS | NY | 10604 | | | $160 | |
| LATEST PRODUCTS CORP | PO BOX 190 | | | SYOSSET | NY | 11791 | 0190 | | $142 | |
| LEAGUE OF VOLUNTARY HOSPITALS | 555 W 57TH ST | AND HOMES OF NEW YORK | | NEW YORK | NY | 10019 | | | $41,815 | |
| LEMAITRE VASCULAR INC | 63 SECOND AVENUE | | | BURLINGTON | MA | 01803 | | | $12,147 | |
| LIFELINE AMBULANCE, INC | 1865 MAYFLOWER AVENUE | | | BRONX | NY | 10461 | | | $2,000 | |
| LIONVILLE SYSTEMS INC | PO BOX 6084 | | | SOUTHEASTERN | PA | 19399 | 6084 | | $724 | |
| LITURGICAL COMMISSION PUBLISHINGS | 15 E. SAGINAW ST | | | LANSING | MI | 48906 | | | $85 | |
| LOCAL 30 POLITICAL ACTION COMMITTEE | | | | | | | | | $37 | |
| M D P INC | 1 BEACON STREET | | | BOSTON | MA | 02108 | | | $13,750 | |
| M M S/CALIGOR | PO BOX 223133 | | | PITTSBURG | PA | 15251 | | | $8,133 | |
| M.H.S. | | | | | | | | | $456 | |
| MAC KENZIE AUTOMATIC DOOR | 72 READE ST | | | NEW YORK | NY | 10007 | | | $1,602 | |
| MAC'S UNIFORM | 1977 FLATBUSH AVE | | | BROOKLYN | NY | 11234 | | | $336 | |
| MANATT PHELPS & PHILLIPS LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | | | $10,329 | |
| MAR COR SERVICES INC | 4450 TOWNSHIP LINE ROAD SUITE 870 | | | SKIPPACK | PA | 19474 | 1429 | | $2,808 | |
| MARKETLAB | P.O BOX 30516 | | | LANSING | CA | 92715 | | | $220 | |
| MARTAB MEDICAL | 300F ROUTE 17 SOUTH | | | MAHWAH | NJ | 07430 | | | $792 | |
| MASTER FIRE | 1776 EAST TREMONT | | | BRONX | NY | 10460 | | | $200 | |
| MAYER MALBIN COMPANY INC | 41-01 36TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | | $1,987 | |
| MCKESSON GENERAL MEDICAL CORP | 8741 LANDMARK RD | | | RICHMOND | VA | 23228 | | | $5,485 | |
| MCKESSON GENERAL MEDICAL CORP | ONE FITZGERALD AVENUE | | | CRANBURY | NJ | 08512 | | | $0 | |
| MCKESSON HBO | 1400 SOUTH WOLF ROAD | | | WHEELING | IL | 60090 | | | $59,550 | |
| MCMASTER-CARR | P.O. BOX 440 | | | NEW BRUNSWICK | NJ | 08903 | | | $2,354 | |
| MD ANDERSON | | | | | | | | | $600 | |
| MED PART | 1901 TENTH AVE | | | BROOKLYN | NY | 11215 | | | $903 | |
| MEDELA INC | 38789 EAGLE WAY | | | CHICAGO | IL | 60678 | 1387 | | $1,223 | |
| MEDEQUIP BIOMEDICAL SERVICE | 8405 N.W. 29TH STREET | | | DORAL | FL | 33122 | | | $1,006 | |
| MEDEX INC | 6250 SHIER RINGS RD | | | DUBLIN | NJ | 08903 | | | $825 | |
| MEDICAL DEVICE TECHNOLOGIES INC | 135 S.LASALLE DEOT 2944 | | | CHICAGO | IL | 60674 | 2944 | | $5,761 | |
| MEDICAL WAREHOUSE INC | 72 GRAYS BRIDGE ROAD | | | BROOKFIELD | CT | 06804 | | | $3,410 | |
| MEDIGAS | 1655 SYCAMORE AVE | | | BOHEMIA | NY | 11716 | | | $28,153 | |
| MEDIWARE INFORMATION SYSTEMS INC. | 11711 WEST 79TH ST | | | LENEXA | KY | 66214 | | | $3,453 | |
| MEDIWARE INFORMATION SYSTEMS INC. | 900 OAKMONT LANE | SUITE 400 | | WESTMONT | IL | 60559 | | | $0 | |
| MEDLINE INDUSTRIES | 188 SHEFFIELD SUITE A | | | MONROEVILLE | NY | 10461 | | | $96,734 | |
| MEDLINE INDUSTRIES INC. | ATTN: ANNE KISHA | ONE MEDLINE PLACE | | MUNDELEIN | IL | 60060 | | | $0 | |
| MEDREX LLC | PO BOX 640 | | | PORT EWEN | NY | 10118 | | | $2,600 | |
| MEDTRONIC PSS | 1 MEADOW PLAZA | SUITE 710 | | EAST RUTHERFORD | NJ | 07073 | | | $12,862 | |
| MEDTRONIC SOFAMOR DANEK | 710 MEDTRONIC PARKWAY | | | MINNEAPOLIS | MN | 55432 | 5604 | | $614 | |
| MEDWAIVER | | | | | | | | | $4,000 | |
| MENTOR - AESTHETICS | 5425 HOLLISTER ROAD | | | SANTA BARBRA | CA | 93111 | | | $3,363 | |
| MERCY OBS | 600 E. 233 ST. | | | BRONX | NY | 10466 | | | $6,158 | |
| METRO BLOOD SERVICE | 1150 YONKERS AVE. | | | YONKERS | NY | 10704 | | | $81,140 | |
| METROPOLITAN DATA SOLUTION | 535 BROAD HOLLOW RD | | | MELVILLE | NY | 10466 | | | $9,102 | |
| METROPOLITAN HEALTHCARE | PO BOX 1377 | | | BELLMORE | NY | 11710 | | | $65 | |
| METROPOLITAN NEW YORK CHAPTER HFMEF | PO BOX 1377 | | | BELLMORE | NY | 11710 | | | $199 | |
| MICRO-AIRE SURGICAL INSTRUMENTS INC | 1641 EDLICH DRIVE | | | CHARLOTTESVILLE | VA | 22911 | | | $5,187 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| MICROMEDICS | 1270 EAGAN INDUSTRIAL ROAD | | | ST PAUL | MN | 55121 | 1385 | | $176 | |
| MICROTEK MEDICAL INC | 1000 ALLVIEW DR | | | COLUMBUS | MS | 39704 | 2487 | | $3,588 | |
| MID-ISLAND ELECTRICAL | 59 MALL DRIVE | | | COMMACK | NY | 11725 | 9027 | | $11,712 | |
| MIGLIACCO CLELIA * | P.O. BOX 551 | | | BRONX | NY | 10465 | | | $1,209 | |
| MILLER PROCTER NICKOLAS INC | 2 HUDSON ST | | | SLEEPY HOLLOW | NY | 10591 | | | $20 | |
| MILTENYI BIOTEC | 12740 EARHART AVE | | | AUBURN | CA | 95602 | | | $735 | |
| MINORITY TIMES | 6433 TOPANGA CANYON BLVD | STE 261 | | WOODLAND HILLS | CA | 91309 | 2621 | | $2,495 | |
| MMS/CALIGOR | 846 PELHAM PARKWAY | | | PELHAM MANOR | NY | 10803 | | | $519 | |
| MOCHAN PAINTING | 47 LEE AVE | | | BROOKLYN | NY | 11211 | 7215 | | $6,604 | |
| MODERN MEDICAL SYSTEMS CO | 170 FINN CT | | | FARMINGDALE | NY | 11735 | | | $1,079 | |
| MONTEFIORE - PROFESSIONAL PHYSICS SERVICES | 111 EAST 210TH ST | SUITE 1 | | BRONX | NY | 10467 | | | $62,601 | |
| MONTEFIORE MEDICAL CENTER | 111 EAST 210TH ST | ATTN: SHALOM KALNICKI, MD | | BRONX | NY | 10467 | | | $50,266 | |
| MOTOROLA | 85 HARRISTOWN ROAD | | | GLEN ROCK | NJ | 07452 | | | $32,148 | |
| MP BIOMEDICAL, INC/ICN BIOMEDICALS | P.O. BOX 10063 | | | PASADENA | CA | 91189 | | | $201 | |
| MRL/ENV SERVICES INC 1145 | PO BOX 13700 | | | PHILADELPHIA | PA | 19191 | | | $275 | |
| MSI SECURITY SYSTEMS | 62-70 2ND AVENUE | | | KEARNY | NJ | 07032 | | | $1,320 | |
| MT.VERNON MONEY CENTER | 403 EAST THIRD STREET | | | MOUNT VERNON | NY | 10553 | | | $6,180 | |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION | 125 MAY STREET | | | EDISON | NJ | 08837 | | | $666 | |
| MUZAK - NORTHEAST | 25-34 JACKSON AVE | | | LONG ISLAND CITY | NY | 11101 | | | $65 | |
| MWG BIOTECH,INC. | PO BOX 1070 | | | CHARLOTE | NC | 28201 | | | $343 | |
| MYERS-STEVENS GROUP | 2931 VAIL AVE | | | COMMERCE | CA | 90060 | | | $69 | |
| MZJR | 4377 BRONX BOULEVARD | | | BRONX | NY | 10466 | | | $2,894 | |
| N F P A | 11 TRACY DRIVE | | | AVON | MA | 02322 | | | $135 | |
| NATIOANL SAFEY COUNCIL | 3241 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | $1,020 | |
| NATIONAL ASSOCIATION OF HEALTHCARE | PO BOX 3119 | | | WASHINGTON | DC | 20042 | | | $165 | |
| NATIONAL ASSOCIATION OF SOCIAL WORKERS | PO BOX 96104 | | | WASHINGTON | DC | 20090 | | | $200 | |
| NATIONAL CANCER SURVIVORS DAY FOUNDATION | PO BOX 682285 | | | FRANKLIN | TN | 37068 | | | $490 | |
| National Institute of Health | National Cancer Institute | 9000 Rockville Pike | | Bethesda | MD | 20892 | | | $155 | |
| NATIONAL OUTPATIENT RESOURCES LLC | 1276 50TH STREET,SUITE D | | | BROOKLYN | NY | 11219 | | | $208,081 | |
| NATIONAL UNION/AIGRM SPECIAL BUSINESS | 70 PINE STREET | | | NEW YORK | NY | 10270 | | | $6,239 | |
| NEOTECH PRODUCTS INC | 27822 FREEMONT COURT | | | VALENCIA | CA | 91355 | | | $142 | |
| NEW ENGLAND BIOLABS | 32 TOZER ROAD | | | BEVERLY | MA | 01915 | | | $748 | |
| NEW ENGLAND JOURNAL OF MEDICINE | 860 WINTER ST | | | WALTHAM | MA | 02451 | 1413 | | $3,389 | |
| NEW HILL SERVICES/CODING INSTITUTE | PO BOX 17592 | | | BALTIMORE | MD | 21297 | | | $646 | |
| NEW LONDON CANCER CENTER | CROSSROADS PROFESSIONAL BUILDING | 196 PARKWAY SOUTH, SUITE 303 | | WATERFORD | CT | 06385 | | | $201 | |
| NEW YORK ACADEMY OF SCIENCES | 2 EAST 63RD STREET | | | NEW YORK | NY | 10021 | | | $115 | |
| NEW YORK BLOOD CENTER | 310 EAST 67TH ST | | | NEW YORK | NY | 10021 | | | $78,053 | |
| NEW YORK BLOOD CENTER | PO BOX 9674 | | | UNIONDALE | NY | 11553 | | | $0 | |
| NEW YORK CITY DEPT OF FINANCE | 345 ADAMS STREET, 3RD FL | ATTN: LEGAL AFFAIRS | | BROOKLYN | NY | 11201 | | | $52 | |
| NEW YORK MEDICAL COLLEGE | ADMINISTRATIVE BLDG. | CASHIER BIANCA | | VALHALLA | NY | 10595 | | | $1,515,917 | |
| NEW YORK MEDICAL COLLEGE  PM&R | ADMINISTRATIVE BLDG | CASHIER BIANCA | | VALHALLA | NY | 10595 | | | $8,620 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | 1218 CENTRAL AVE | | | ALBANY | NY | 12205 | | | $7,578 | |
| NEW YORK SURGICAL SOCIETY | 339 HICKS STREET | | | BROOKLYN | NY | 11201 | | | $250 | |
| NEWARK DENTAL | 35 STERN AVE | PO BOX 249 | | SPRINGFIELD | NJ | 07081 | | | $1,890 | |
| NEWARK INONE | PO BOX 94151 | | | PALATINE | IL | 60094 | | | $205 | |
| NEXTEL | SPRINT NEXTEL | 2001 EDMUND HALLEY DR | | RESTON | VA | 20191 | | | $96 | |
| NICOLES BOUTIQUE * | 57-23 225TH STREET | | | FLUSHING | NY | 11364 | | | $776 | |
| NORTH COAST MEDICAL INC | 18305 SUTTER BOULEVARD | | | MORGAN HILL | CA | 95037 | 2845 | | $367 | |
| NORTH SHORE LIJ | 270-05 76TH AVE | | | NEW HYDE PARK | NY | 11040 | | | $200 | |
| NOVAMED L.L.C. | 30 NUTMEG DRIVE | | | TRUMBULL | CT | 06611 | | | $2,098 | |
| NUCLEAR DIAGNOSTIC PRODUCTS | 21 PINE STREET, SUITE 125 | | | ROCKAWAY | NY | 13504 | | | $34,243 | |
| NUCLETRON CORPORATION | 8671 ROBERT FULTON DR | | | COLUMBIA | MD | 21046 | | | $14,806 | |
| NURSING YEARBOOK | | | | | | | | | $355 | |
| NY CHAPTER AEE | C/O RICHARD KORAL | APT HOUSE INSTITUTE | 300 JAY ST | BROOKLYN | NY | 11201 | | | $600 | |
| NY IMAGING | 85 DICKSON STREET STE 103 | | | NEWBURGH | NY | 12550 | | | $21,294 | |
| NYC TRANSIT AUTHORITY | PO BOX 26133 | | | NEW YORK | NY | 10087 | | | $58,072 | |
| NYMC PEDIATRIC CARDIO | ADMINISTRATIVE BLDG | CASHIER BIANCA | | VALHALLA | NY | 10595 | | | $20,120 | |
| NYMC UROLOGY | ADMINISTRATIVE BLDG | CASHIER BIANCA | ATTN:DR  MATTHEW | VALHALLA | NY | 10595 | | | $10,415 | |
| NYMC UROLOGY | ADMINISTRATIVE BLDG | CASHIER BIANCA | ATTN: DR. SAMADAI | VALHALLA | NY | 10595 | | | $10,415 | |
| NYMC UROLOGY | ADMINISTRATIVE BLDG | CASHIER BIANCA | ATTN: DR. FULLERTON | VALHALLA | NY | 10595 | | | $8,330 | |
| NYMC-DENTAL | ADMINISTRATIVE BLDG | CASHIER BIANCA | ATTN: DR. MORALES | VALHALLA | NY | 10595 | | | $68,120 | |
| NYMC-OPHTHAL | ADMINISTRATIVE BLDG | CASHIER BIANCA | ATTN: DR. ZABIN | VALHALLA | NY | 10595 | | | $27,105 | |
| NYS ASSESSMENT C/O JALAIMO | 344 SOUTH WARREN ST | | | SYRACUSE | NY | 13202 | | | $53,486 | |
| NYS DEPARTMENT OF LABOR | UI APPEAL BD. | MAIL STOP 6F BOX 697 | | NEW YORK | NY | 10014 | | | $18,615 | |
| NYS DEPT. TAXATION & FINANCE | PO BOX 1205 | | | NEW YORK | NY | 10037 | | | $41,748 | |
| OCEAN SIDE INSTITUTIONAL INDUSTRIES INC | 2525 LONG BEACH ROAD | | | OCEANSIDE | NY | 11572 | | | $116,006 | |
| OCTAGON CONSTRUCTION | 125 WAVERLY LN | | | CHAGRIN FALLS | OH | 44022 | | | $23,475 | |
| OEC MEDICAL SYSTEMS INC | POB 26084 | | | SALT LAKE CITY | UT | 84126 | 0084 | | $5,852 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| OLDE CITY | | | | | | | | | $134 | |
| OLINVILLE ARMS | 3356 WHITE PLAINS RD | | | BRONX | NY | 10037 | | | $1,799 | |
| OLM PARKING CORPORATION | 123 MAIN STREET | | | WHITE PLAINS | NY | 10602 | | | $2,556,548 | U |
| OLYMPUS AMERICA INC | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | | | $6,561 | |
| OLYMPUS AMERICA INC. | 2 CORPORATE CENTER DR | | | MELVILLE | NY | 11747 | | | $0 | |
| OLYMPUS FINANCIAL SERVICE | PO BOX 200183 | | | PITTSBURGH | PA | 15251 | | | $7,811 | |
| OMARK SAFETY | 3505 104TH STREET | | | DES MOINES | IA | 50322 | | | $7 | |
| OMEGA BALANCE SERVICE | 131 HEARTLAND BLVD. | | | EDGEWOOD | NY | 11710 | | | $157 | |
| ONCOLOGY DATA SYSTEM | 1601 SW 89TH STREET | | | OKLAHOMA CITY | OK | 73159 | | | $11,000 | |
| ONCOLOGY SERVICES INTERNATIONAL | 500 N FRANKLIN TURNPIKE | MB8 | | RAMSEY | NJ | 07446 | | | $27,534 | |
| ORTHOFIX INC. | 1720 BRAY CENTRAL DRIVE | | | MCKINNEY | TX | 75069 | | | $1,125 | |
| OSI ORTHOPEDIC SYSTEMS, INC. | 30031 AHERN AVENUE | | | UNION CITY | CA | 94587 | | | $201 | |
| OSTEOMED L.P. | ATTN: KAREN CRUTCHER, CREDIT MANAGER | 3885 ARAPAHO DR | | ADDISON | TX | 75001 | | | $16,349 | |
| OTIS ELEVATOR COMPANY | 100 CORPORATE BLVD | | | YONKERS | NY | 10701 | | | $34,031 | |
| OWENS & MINOR | ATTN: R THOMAS BERNHARDT | PO BOX 8500-55182 | | PHILADELPHIA | PA | 19178 | | | $1,650,542 | |
| PAETEC | PO BOX 1283 | | | BUFFALO | NY | 14240 | | | $11,434 | |
| PAIETTA ELISABETH | 20 OLD MAMORONECK ROAD #6E | | | WHITE PLAINS | NY | 10605 | | | $151 | |
| PALL CORPORATION | PO BOX 116195 | | | ATLANTA | GA | 30368 | | | $584 | |
| PANTER COMPANY INC | 26029 WEST EIGHT MILE RD | | | DETROIT | MI | 48240 | | | $68 | |
| PARK PLACE INTERNATIONAL | 8401 CHAGRIN RD | | | CHAGRIN FALLS | OH | 44023 | | | $3,571 | |
| PCI MEDICAL | PO BOX 188 | | | DEEP RIVER | CT | 06417 | | | $253 | |
| PEARLCARE MEDICAL STAFFING,LLC | 416 WAVERLY AVE | SUITE 201 | | MAMARONECK | NY | 10543 | | | $6,227 | |
| PEDIATRIC SERVICES OF AMERICA | 175 CLEARBROOK RD | | | ELMSFORD | NY | 10523 | | | $850 | |
| PELHAM MEDVILLAGE LEASE | | | | | | | | | $15,055 | |
| PHARMCO PRODUCTS INC | 58 VALE ROAD | | | BROOKFIELD | CT | 06804 | 3967 | | $1,396 | |
| PHARMEDIUM SERVICES LLC | P.O. BOX 88261 | | | CHICAGO | IL | 60680 | | | $4,792 | |
| PHILIPS MEDICAL SYSTEMS | 3000 MINUTEMAN ROAD | | | ANDOVER | MA | 01810 | | | $7,948 | |
| PHILIPS MEDICAL SYSTEMS NORTH AMERICA | 710 BRIDGEPORT AVE | ATTN:DIRECTOR,STRATEGIC CUSTOMER SUPPORT | | SHELTON | CT | 06484 | | | $10,590 | |
| PHILIPS MEDICAL SYSTEMS NORTH AMERICA | PO BOX 406538 | | | ATLANTA | GA | 30384 | | | $34,623 | |
| PHOENIX MEDCOM INC | 10 MEADOW SUITE RD | | | CORTLANDT MANNER | NY | 10567 | | | $4,661 | |
| PHOTO BUREAU INC | 105 GARTH ROAD 1H | | | SCARSDALE | NY | 10583 | | | $54 | |
| PHYSICIANS RECORD CO | 3000 S RIDGELAND AVE | | | BERWYN | IL | 60402 | | | $455 | |
| PILSBURY WINTHROP SHAW PITTMAN, LLP | 1650 TYSONS BLVD | 14TH FLOOR | | MCLEAN | VA | 22102 | 4859 | | $18,250 | |
| PIONEER LOCK CORPORATION | HOLLYWOOD AVE | BUILDING #14 | | HO-HO-KUS | NJ | 07423 | | | $925 | |
| PITNEY BOWES | 141-07 20TH AVENUE | | | WHITESTONE | NY | 11357 | | | $405 | |
| POLAND SPRING WATER | 5 WAREHOUSE LANE | | | ELMSFORD | NY | 10523 | | | $157 | |
| POLYMEDCO | 510 FURNACE DOCK RD | | | CORTLANDT | NY | 10566 | | | $231 | |
| POM  RECOVERY INC | 85 EAST HOFFMAN AVE | | | LINDENHURST | NY | 11757 | | | $75,000 | |
| POSITIVE PROMOTIONS INC | 40-01-168 STREET | | | FLUSHING | NY | 11358 | | | $626 | |
| POSSIS MEDICAL INC | 9055 EVERGREEN BLVD. NW | | | MINNEAPOLIS | MN | 55433 | 8003 | | $3,250 | |
| PRACE MEDICAL | | | | | | | | | $128 | |
| PRECISION DYNAMICS CORP | 13880 DEL SUR STREET | | | SAN FERNANDO | CA | 91340 | | | $383 | |
| PRECISION MEDICAL | 300 HELD DRIVE | | | NORTH HAMPTON | PA | 18067 | | | $1,624 | |
| PRESS GANEY ASSOCIATES | PO BOX 88335 | | | MILWAUKEE | WI | 53288 | | | $12,164 | |
| PRODUCT FOR MEDICINE | 1201 EAST BALL ROAD | SUITE H | | ANAHEIM | CA | 92805 | | | $202 | |
| PRORAD DIAGNOSTICS LTD | 1361 LINCOLN AVE | SUITE 5 | | HOLBROOK | NY | 11741 | | | $320 | |
| QIAGEN INC | 28159 STANFORD AVENUE | | | VALENCIA | CA | 91355 | | | $1,247 | |
| QUADRA MED CORPORATION | 12110 SUNSET HILLS ROAD | SUITE 600 | | RESTON | VA | 20190 | | | $8,000 | |
| QUALITY COURIERS | 386 MAIN STREET | | | NEW ROCHELLE | NY | 10801 | | | $258 | |
| QUENCH OF NEW JERSEY | 517 COMMERCE STREET | | | FRANKLINKES | NJ | 07417 | | | $246 | |
| QUESET MEDICAL | P.O.BX 1287 | | | BROCHTON | MA | 02303 | | | $25,502 | |
| QUEST DIAGNOSTICS | ONE MALCOLM AVE | | | TETERBORO | NJ | 07608 | 1070 | | $73,577 | |
| R & D BATTERIES INC | PO BOX 5007 | | | BURNSVILLE | MN | 55337 | | | $408 | |
| R & D SYSTEMS | 614 MCKINLEY PLACE NORTHEAST | | | MINNEAPOLIS | MN | 55413 | | | $945 | |
| R B MEDICAL SERVICES INC | 438 PROVIDENCE STREET | | | WEST WARWICK | RI | 02893 | | | $185 | |
| R E L Y C O | 100 MAIN STREET | SUITE 222 | | DOVER | NH | 03820 | | | $1,029 | |
| R M F ELECTRIC INC | 1806 PAULDING AVE. | | | BRONX | NY | 10462 | | | $22,376 | |
| R MED INC | 3465 NAVARRE AVE. PO BOX 167636 | | | OREGON | OH | 43616 | | | $1,856 | |
| R MED INC | 3465 NAVARRE AVE. PO BOX 167636 | | | OREGON | OH | 43616 | | | $684 | |
| RADIOLOGICAL PHYSICS ASSOCIATES INC | 1530 PALISADE AVE. | | | FORT LEE | NJ | 07024 | | | $4,825 | |
| RAYTEL CARDIAC SERVICES | PO BOX 491 | | | WINDSOR | CT | 06095 | | | $0 | |
| RAYTEL CARDIAC SERVICES | 7 WATERSIDE CROSSING | | | WINDSOR | CT | 06095 | | | $23,965 | |
| RC MEDICAL INC | PO BOX 833 | | | TOLLAND | CT | 06084 | | | $121 | |
| REAVIS PARENT LEHRER LLP * | 41 MADISON AVE. | 41ST FL | | NEW YORK | NY | 10010 | | | $822 | |
| REINACH WOLF ROTHMAN & STERN LLP * | 60 CUTTET MILL ROAD | | | GREAT NECK | NY | 11021 | | | $7,630 | |
| RELIANCEMACHINE INC | 43-35 VERNON BOULEVARD | | | LONG ISLAND CITY | NY | 11101 | | | $3,750 | |
| REMEL INC | 12076 SANTA FE DRIVE | | | LENEXA | KS | 66215 | | | $2,117 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip 5 | zip 4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| RESPIRATORY SCIENCE INDUSTRIES | 1325 M STREET | | | ELMONT | NY | 11003 | | | $15,877 | |
| RESPIRATORY SCIENCE INDUSTRIES | 1325 M STREET | | | ELMONT | NY | 11003 | | | $30,205 | |
| RESPRONICS INC. | ATTN:JOHN ANTONUCCI | 175 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | | | $10,943 | |
| RICOH BUSINES SYSTEM | 11B MADISON ROAD | | | FAIRFIELD | NJ | 07004 | | | $624 | |
| RITA MEDICAL SYSTEMS INC | 4200 NORTHSIDE PKWY BLDG | | | ATLANTA | GA | 30327 | | | $12,839 | |
| RMF ELECTRIC INC | 1806 PAULDING AVE | | | BRONX | NY | 10462 | | | $4,400 | |
| ROBCO INCORPORATED | PO BOX 2039 | | | NEW CANEY | TX | 77357 | | | $470 | |
| ROBERT F GERMAINE | 443 EAST FIFTH STREET | | | MT VERNON | NY | 10553 | | | $2,000 | |
| ROCHE DIAGNOSTICS | BOEHRIBGER MANNHEIM CORP | 9115 HAGUE RD | PO BOX 50457 | INDIANAPOLIS | IN | 46250 | | | $7,515 | |
| ROPES & GRAY | ONE INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | 2624 | | $15,266 | |
| ROSEWOOD FIRE EQUIPMENT & CO INC | PO BOX 34 | | | NEW HYDE PARK | NY | 11040 | | | $8,132 | |
| RTECH | 120 5TH AVE. 3RD FL | | | NEW YORK | NY | 10011 | | | $16,928 | |
| RYDER LABORATORY INC | 559 DEER PARK RD | | | DIX HILLS | NY | 11746 | | | $242 | |
| S & S WORLDWIDE CO | PO BOX 516 | | | COLCHESTER | CT | 06415 | | | $160 | |
| SACKS MEDICAL CORP | 143 WAGNER ROAD | | | EVANS CITY | PA | 16033 | | | $1,010 | |
| SAINT JOHNS COMPANIES | PO BOX 51263 | | | LOS ANGELES | CA | 90051 | | | $8,779 | |
| SAMMONS PRESTON INC | 4 SAMMONS CT | | | BOLINGBROOK | IL | 60440 | | | $104 | |
| SANDEL MEDICAL INDUSTRIES | 19736 DEARBORN ST | | | CHATSWORTH | CA | 91311 | | | $1,999 | |
| SANSIO | 11 EAST SUPERIOR STREET | SUISTE 310 | | DULUTH | MN | 55802 | | | $1,770 | |
| SANTA CRUZ BIOTECHNOLOGY INC | 2145 DELAWARE AVE | | | SANTA CRUZ | CA | 95060 | | | $306 | |
| SCALE-TRONIX ACCESSORIES | 200 EAST POST ROAD | | | WHITE PLAINS | NY | 10601 | | | $5,563 | |
| SCANHEALTH, INC. | 11 E SUPERIOR ST | STE 310 | | DELUTH | MN | 55802 | | | $7,042 | |
| SCANLAN INTERNATIONAL | ONE SCANLON PLAZA | | | ST. PAUL | MN | 55107 | | | $28,791 | |
| SCANTRON | 34 PARKER | | | IRVINE | CA | 92618 | 1604 | | $449 | |
| SCHOLASTIC INC | PO BOX 3725 | | | JEFFERSON CITY | MO | 65102 | 3725 | | $133 | |
| SECURITY SPECIALISTS | 3 DEPINADO AVE | | | STAMFORD | CT | 06907 | | | $3,425 | |
| SENSORY EDGE | 13626 VENTURA BLVD | PO BOX 297 | | SHERMAN OAKS | CA | 91423 | | | $148 | |
| SETON NAME PLATE COMPANY | 20 THOMPSON RD | PO BOX 819 | | BRANFORD | CT | 06405 | | | $133 | |
| SHAMROCK SCIENTIFIC SPECIALTY SYSTEMS IN | 34 DAVIS DRIVE | | | BELLWOOD | IL | 60104 | | | $950 | |
| SHANDON INC | 171 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | | | $262 | |
| SHATTERED GLASS INC | PO BOX 230692 | | | BROOKLYN | NY | 11223 | | | $905 | |
| SHEA * | 66 CANAL CENTER PLAZA | | | ALEXANDRIA | VA | 22314 | | | $450 | |
| SIEMANS HEALTH SERVICES CORP | PO BOX 7777 W 3580 | | | PHILADELPHIA | PA | 19175 | | | $1,276,501 | |
| SIEMENS FINANCIAL SERVICES INC | 2809 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 606693 | | | $1,236 | |
| SIEMENS FINANCIAL SERVICES INC | 2 MORRISEY BLVD | | | DORCHESTER | MA | 02125 | | | $14,397 | |
| SIEMENS MEDICAL SOLUTIONS DIAGNOSTICS | 1025 NORTH MICHIGAN STREET | | | ELKHART | SIE | 46514 | | | $17,157 | |
| SIEMENS MEDICAL SOLUTIONS INC | 51 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | | | $0 | |
| SIEMENS MEDICAL SOLUTIONS USA, INC. | 2 PENN PLAZA | 19TH FL | | NEW YORK | NY | 10121 | | | $0 | |
| SIEMENS MEDICAL SYSTEMS INC | 186 WOOD AVENUE SOUTH | | | ISELIN | NJ | 08830 | 0401 | | $2,475 | |
| SIEMENS WATER TECHNOLOGIES CORP | PO BOX 360766 | | | PITTSBURGH | PA | 15250 | | | $275 | |
| SKYLINE ENGINEERING | 1982 110TH AVENUE | | | BALDWIN | WI | 54002 | | | $510 | |
| SKYVIEW GLATT KOSHER | 5665 RIVERDALE AVE | | | BRONX | NY | 10471 | | | $148 | |
| SLOAN CORPORATION | 7030 SOUTH 110TH STREET | | | OMAHA | NE | 68128 | | | $397 | |
| SMALL BONE INNOVATIONS INC | 1380 S PENNSLVANIA AVE | | | MORRISVILLE | PA | 19067 | | | $1,128 | |
| SMITH & NEPHEW - ENDOSCOPY | 160 DASCOMBE ROAD | | | ANDOVER | MA | 01810 | | | $12,430 | |
| SMITHS MEDICAL MD INC | | | | | | | | | $1,766 | |
| SOLANA CHARLES & SONS | 80 MODULAR AVE. | | | COMMACK | NY | 11725 | | | $1,857 | |
| SOTA MED PRODUCTS INC | PO BOX 826144 | | | PHILADELPHIA | PA | 19182 | | | $3,436 | |
| SOVEREIGN BANK | 1420 NORTHERN BLVD | | | MANHASSET | NY | 11030 | | | $2,480 | |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD | STE 101N | | MELVILLE | NY | 11747 | | | $2,082 | |
| SOVEREIGN BANK | NETWORK CAPITAL ALLIANCE DIV | 777 MAIN ST, 19TH FL | | HARTFORD | CT | 06115 | | | $828 | |
| SPECTRANETICS | PO BOX 12007 | | | CHEYENNE | WY | 32003 | | | $5,629 | |
| SPECTRUM DISTRIBUTING CORPORATION | 30-15 35TH AVENUE | | | LONG ISLAND CITY | NY | 11106 | | | $500 | |
| SPHEROTECH INC | 1840 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048 | 9467 | | $340 | |
| SPOT FREE SERVICES | 9-02 43 ROAD | | | LONG ISLAND CITY | NY | 11101 | | | $4,291 | |
| SPRINT | PO BOX 541023 | | | LOS ANGELES | CA | 90051 | | | $3,537 | |
| STAFFING REMEDIES | 295 MADISON AVE | 8TH FL | | NEW YORK | NY | 10017 | | | $337 | |
| STANIAN MGMT GRP | 33 FRONT STREET | | | HEMPSTEAD | NY | 11550 | | | $373 | |
| STANDARD REGISTER COMPANY | 600 ALBANY ST | | | DAYTON | OH | 45408 | | | $81,661 | |
| STATE INSURANCE FUND | 199 CHURCH STREET | | | NEW YORK | NY | 10007 | | | $206,345 | |
| STAT-TECH SURGICAL SUPPLY CO., INC. | 20 ORLANDO DR | | | FAIRFIELD | NJ | 07004 | | | $3,814 | |
| STEPIC MEDICAL INC | 485-31 SOUTH BROADWAY | | | HICKSVILLE | NY | 11801 | | | $2,400 | |
| STERICYLE INC. | 222 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | | | $6,790 | |
| STERICYCLE/BIO SYSTEMS | 90 INDUSTRIAL PARK ROAD | | | MIDDLETOWN | CT | 06457 | | | $9,089 | |
| STERIS CORPORATION | 5960 HEISLEY ROAD | | | MENTOR | OH | 44060 | 1834 | | $27,553 | |
| STEVEN SUPPLY CO | 1517 CLAY ST | | | BKLYN | NY | 11222 | | | $11,352 | |
| STORCH FELIX INC | 770 GARRISON AVE | | | BRONX | NY | 10474 | | | $444 | |
| STORCH FELIX INC. | 770 GARRISON AVENUE | | | BRONX | NY | 10474 | | | $150 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| STORZ KARL ENDOSCOPY OF AMERICA | FILE 53514 | | | LOS ANGELES | CA | 90074 | | | $40,963 | |
| STRECK LABORATORIES | 7002 SOUTH 109TH STREET | | | LA VISTA | NE | 68128 | | | $381 | |
| STRYKER CORPORATION | PO BOX 70119 | | | CHICAGO | IL | 60673 | | | $31,209 | |
| STRYKER INSTRUMENTS SALES CORPORATION | 4100 E. MILHAM AVE | | | KALAMAZOO | MI | 49001 | | | $13,858 | |
| STRYKER ORTHOPAEDICS/HOWMEDICA OSTEONICS | 120 CHARLOTTE PLACE | | | ENGLEWOOD | NJ | 07632 | | | $7,826 | |
| STRYKER SALES CORPORATION | 21343 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | $34,600 | |
| STRYKER SPINE | 21912 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | $14,559 | |
| SUNY/HEALTH SCIECE CENTER AT BROOKLYN | PO BOX 1217 | 450 CLARKSON AVE | | BROOKLYN | NY | 11203 | | | $2,544 | |
| SUPER ARRAY BIOSCIENCE CORP | 7320 EXECUTIVE WAY | SUITE 101 | | FREDERICK | MD | 21704 | | | $92 | |
| SWINSON MEDICAL LLC | 180 ISLAND VIEW DRIVE | | | PENHOOK | VA | 24137 | | | $1,495 | |
| SYNTEC CORP | 109 ROGERS RD | SUITE E | | WILMINGTON | DE | 19801 | | | $1,694 | |
| SYNTHES LTD | PO BOX 8538-662 | | | PHILADELPHIA | PA | 19171 | | | $29,531 | |
| T G MEDICAL INC | P.O. BOX 2922 | | | JUPITER | FL | 33468 | | | $5,415 | |
| TALYST INC | 13555 SE 36th Street | SUITE 150 | | BELLVUE | WA | 98006 | | | $5,400 | |
| TELEVISION RENTAL COMMUNICATIONS | 55-02 BROADWAY | | | WOODSIDE | NY | 11377 | | | $3,138 | |
| THERA TRONICS INC | 623 MAMARONECK AVENUE | | | MAMARONECK | NY | | | | $66 | |
| THERMO ELECTRICAL | | | | | | | | | $7,291 | |
| THERMO ELECTRON CORP | 308 RIDGEFIELD COURT | | | ASHEVILLE | NC | 28806 | | | $143 | |
| THOMSON AMERICAN HEALTH CONULTANTS | PO BOX 530161 | | | ATLANTA | GA | 30353 | | | $1,357 | |
| THOMSON SCIENTIFIC INC | PO BOX 71416 | | | CHICAGO | IL | 60694 | | | $2,340 | |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 642111 | | | PITTSBURGH | PA | 15264 | 2111 | | $483 | |
| TOTAL REPAIR EXPRESS | 10 ILENE COURT, UNIT 1 | | | HILLSBOROUGH | NJ | 08844 | | | $4,385 | |
| TRI STATE HOSPITAL SUPPLY | 1390 WELSH ROAD | | | NORTH WALES | PA | 19454 | | | $232 | |
| TRIO CO | 32 HIGHWOOD RD. | | | E. NORWICH | NY | 11732 | | | $22,709 | |
| TRIUMVIRATE ENVIRATE | 42-14 19TH AVENUE | | | ASTORIA | NY | 11505 | | | $635 | |
| TULNOY LUMBER | 1620 WEBSTER AVE | | | BRONX | NY | 10457 | | | $16,966 | |
| U S A SCIENTIFIC | PO BOX 3565 | | | OCALA | FL | 34478 | | | $2,164 | |
| UAL | PO BOX 93514 | | | CHICAGO | IL | 60673 | | | $787 | |
| ULTRACARE OF MANHATTAN LTD | 800 SECOND AVE. | | | NEW YORK | NY | 10017 | | | $8,560 | |
| UNIFORM CITY | 4601 COMANCHE AVE | | | TAMPA | FL | 33614 | | | $255 | |
| UNIMED COMMUNICATIONS CORPORATION | 95 FOURTH STREET | | | GARDEN CITY PARK | NY | 11364 | | | $18,413 | |
| UNITED BIO SOURCE CORP | 3822 SUMMIT | | | KANSAS CITY | MO | 64111 | | | $3,575 | |
| UNITED NEURO DIAGNOSTIC | 257 MACDONALD DRIVE | | | WAYNE | NJ | 07470 | | | $16,000 | |
| UNITED PARCEL SERVICE | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | | | $152 | |
| UNITED STAFFING | 261 MADISON AVE | SECOND FLOOR | | NEW YORK | NY | 10016 | | | $1,124 | |
| UNITED STATES SURGICAL | 150 GLOVER AVE | | | NORWALK | CT | 06850 | | | $27,775 | |
| UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERV | OFFICE OF THE INSPECTOR GENERAL | NEW YORK REGIONAL OFFICE | 26 FEDERAL PLAZA, ROOM 13-124 | NEW YORK | NY | 10278 | | | $0 | C/U/D (MEDICAL DETOXIFICATION PROGRAM) |
| UNITED STEEL PRODUCTS INC | 33-40 127TH PLACE | | | FLUSHING | NY | 11368 | | | $1,794 | |
| UNIVERSITY OF TEXAS - MD ANDERSON CANCER | PO BOX 4390 | | | HOUSTON | TX | 77210 | | | $780 | |
| UPSTATE USA INC | 706 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | | | $968 | |
| UPTODATE | 95 SAWYER ROAD | | | WALTHAM | NY | 10541 | | | $3,000 | |
| URESIL LP | 5418 W.TOUHY AVE. | | | SKOKIE | IL | 60540 | | | $563 | |
| US DOCUMENT SECURITY INC | 5 NORTH 11TH ST. | | | BROOKLYN | NY | 11211 | | | $9,077 | |
| USA SCIENTIFIC | PO BOX 3565 | | | OCALA | FL | 34478 | | | $141 | |
| UTILISAVE | 1 RAMADA PLAZA | | | NEW ROCHELLE | NY | 10801 | | | $189 | |
| V.H.A.INC | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675 | | | $24,048 | |
| VALVOLINE INSTANT OIL CHANGE | 25 MAIN STREET | | | HARTFORD | CT | 06106 | | | $51 | |
| VANARSDALE INNOVATIVE PDTS INC | PO BOX 19064 | | | PENSACOLA | FL | 32523 | 9064 | | $673 | |
| VERIZON | POB 64809 | | | BALTIMORE | MD | 21264 | | | $4,864 | |
| VHA INC | 220 E COLINAS BLVD | | | IRVING | TX | 75039 | | | $0 | |
| VIASYS NEURO CARE/NICOLET BIOMEDICAL INC | 88059 EXPEDITE WAY | | | CHICAGO | IL | 60695 | | | $44,232 | |
| VOGUE UNIVERSAL PRODUCTS INC | PO BOX 780325 | | | MASPETH | NY | 11378 | | | $207 | |
| VWR INTERNATIONAL | 405 HERON DRIVE | | | BRIDGEPORT | NJ | 08014 | | | $11,196 | |
| WAKEFIELD PAINT FAIR | 4386 WHITE PLAINS RD | | | BRONX | NY | 10466 | | | $6,604 | |
| WALTON PRESS | 2555 BOSTON RD | | | BRONX | NY | 10467 | | | $20,381 | |
| WARD NORRIS HELLER & REIDY LLP | 300 STATE STREET | | | ROCHESTER | NY | 14614 | | | $2,223 | |
| WASHINGTON UNIVERSITY SCHOOL OF MEDICINE | PO BOX 502432 | | | ST LOUIS | MO | 63150 | | | $200 | |
| WEILL MEDICAL | 525 EAST 68TH STREET | | | NEW YORK | NY | 10021 | | | $79 | |
| WELCO CGI GAS TECHNOLOGIES LLC | 425 AVENUE P | | | NEWARK | NJ | 07105 | | | $12,846 | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 | | | CAROL STREAM | IL | 60197 | 6134 | | $1,350 | |
| WESTMORELAND CONSULTING | 1460 NEPPERHAN AVENUE | ATTN: PATRICIA GAMBA | | YONKERS | NY | 10703 | | | $4,753 | |
| WILLIS OF NEW YORK INC | POB 4557 CHURCH ST. STATION | | | NEW YORK | NY | 10261 | | | $10,000 | |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | ATTN: MARK G. LEDWIN, ESQ. | 3 GANNETT DRIVE | | WHITE PLAINS | NY | 10604 | | | $22,633 | |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | 150 E. 42 ST. | | | NEW YORK | NY | 10017 | | | $0 | |
| WILTECH SYSTEMS | 149 HYDE PARK RD | | | FRANKLIN SQUARE | NY | 11010 | | | $297 | |

| Name of Creditor | Address/1 | Address/2 | Address/3 | City | state | zip_5 | zip_4 | country | Amount | CONTINGENT (C) UNLIQUIDATED (U) DISPUTED (D) |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOD ETC.CORPORATION | 131 YORKTOWN ST | | | DALLAS | TX | 75208 | | | $208 | |
| WRIGHT MEDICAL TECHNOLOGY | 11576 ARLINGTON ROAD | | | ARLINGTON | TN | 38002 | 9501 | | $7,380 | |
| WRS GROUP LTD/ CHILDBIRTH GRAPHICS | PO BOX 21207 | | | WACO | TX | 76702 | 1207 | | $490 | |
| WYETH AYERST PHARMACEUTICALS | PO BOX 1773 | | | PAOLI | PA | 19301 | 1773 | | $18,415 | |
| YAEGER PUBLIC RELATIONS * | 1020 WARBURTON AVE. | | | YONKERS | NY | 10701 | | | $9,000 | |
| YE OLDE SIGN SHOP | 1656 CASTLE HILL AVE | | | BRONX | NY | 10462 | | | $450 | |
| ZEISS CARL INC | BX 26807 | | | NEW YORK | NY | 10087 | | | $11,668 | |
| ZIMMER INC | 14235 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | | $90,207 | |
| ZOLL MEDICAL CORPORATION | 269 MILL ROAD | | | CHELMSSORD | MA | 01824 | 4105 | | $3,464 | |
| | | | | | | | | | | |
| | | | | | | | | | $23,139,695 | |
| | | | | | | | | | | |

**OUR LADY OF MERCY MEDICAL CENTER *et al*., SCHEDULE OF PENDING LITIGATION**

NAME OF COURT: BRONX SUPREME COURT-

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 1 | 28843-2002 | 11/12/03 | 12/13/02 | Alcantara, Cristan  Inf by his m/n/g Sandra Rodriguez | Ira Gerzog, Esq. Goldfarb & Gerzog 233 Broadway, Suite 940 New York, NY  10279 212-227-4242 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 2 | 24322-03 | 2/27/04 | 9/1/01 | Alvardo, Santa | Grace & Grace 360 Underhill Avenue Yorktown Heights, NY  10598 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 3 | 17906-04 | 9/10/04 | 9/10/03 | Alvarez, Luis | David L. Taback 419 Park Ave. South New York, NY  10016 212-679-5400 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 4 | 22173-2003 | 8/4/03 | 2/28/03 | Anderson, Brian | Christopher P. Bilski, Esq. D'Angelica & Bilski, PLLC 2705 Eastchester Rd. Bronx, NY  10469 718-515-0300 | Malpractice | closed 2/13/07 |
| 5 | 16077-06 | 9/27/06 | 4/1/05 | Anderson, Evon | Podlofsky, Hill 98 Cutter Mill Road Great Neck, NY  11021 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 6 | 8314-2005 | 2/28/05 | 12/24/99 | Anderson, Paul, Jr. Inf by m/n/g Shayvette Parrish | Mitchell Gittin, Esq. Fitzgerald & Fitgerald, P.C. 533 Riverdale Ave. Yonkers, NY  10705 914-378-1010 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 7 | 15346-2003 | 4/10/03 | 5/5/01 | Arias, Clara and Esteban Arias | Walter A. Begos, Esq. Quaranta & Associates 1212 Smith Ave. Mt. Kisco, NY  10549 914-244-0029 | Malpractice | closed 2/17/07 |
| 8 | 14978-06 | 8/4/06 | 4/11/05 | Astacio, Ralph | Toberoff, Tessler 350 Fifth Avenue Suite 5314 New York, NY  10018 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 9 | 21122-2001 | 7/20/01 | 12/22/00 | Aviles, Lucille Avilez, Robert As Administrator | Robert Avilez, Esq. Pro Se 1521 White Plans Road Bronx, NY  10462 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 10 | 17050-1997 | 6/6/97 1/2/02 | 1/2/02 | Ayala, Awilda m/n/g/ Cheyenne Medina | Joseph M. Lichtenstein, Esq. Chavez & Lichtenstein 840 Grand Concourse, Ste 2AA Bronx, NY  10451 718-292-4500 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 11 | 20402-04 | 2/4/04 | 11/28/03 | Ayala, Magdalena | Grace & Grace 360 Underhill Avenue Yorktown Heights, NY  10595 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 12 | 6490-05 | 4/11/05 | 12/15/03 | Aybar-DeJesus, Judith | Simonson, Hess 15 Maiden Lane New York, NY  10038 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 13 | 18407-01 | 9/5/01 | 9/30/03 | Bain, Tyrone J. | Daniel Buttafuoco 144 Woodbury Road Woodbury, NY  11797 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 14 | 7320-06 | 2/27/06 | 7/1/02 | Bannerbie, Heaven | Fitzgerald & Fitzgerald 538 Riverdale Avenue Yonkers, NY 10705 (914) 378-1010 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 15 | 16151-2003 | 4/25/03 | 1/27/04 | Baret, Delsi | Giulio S. Frasciello, Esq. Rosenblatt, Frasciello & Knippin 4791 Broadway New York, NY  10034 212-544-8892 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 16 | 29411-02 | 6/11/02 | 1/27/04 | Barnett, Dante | Shearer & Essner 50 Broadway New York, NY  10004 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 17 | 26663-04 | 7/18/05 | 9/1/02 | Bartels, Vicki | Kelner & Kelner<br>140 Broadway<br>37th Floor<br>New York, NY  10005 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 18 | 7949-04 | 5/28/04 | 12/19/05 | Benitez, Marcus A. (Torro) | Campos-Marquetti<br>67 Wall Street<br>Suite 2111<br>New York, NY  10005 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 19 | 23770-98 | 12/16/98 | 6/18/98 | Berrios, Louis | Ronald P. Hart<br>225 Broadway<br>Suite 912<br>New York, NY  10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 20 | 14506-1999 | 4/13/99 | 12/15/97 | Black, Repercha Adstrx, Sheneek P. Goffee | David L. Taback<br>419 Park Ave. South<br>New York, NY  10016<br>212-679-5400 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 21 | 27786-03 | 8/4/04 | 9/23/00 | Boland, Bernard | Cascione, Purcigliot<br>20 Vesey Street, Suite 1100<br>New York, NY  10007 | Malpractice | closed 2/7/07 |
| 22 | 2528-04 | 3/12/04 | 6/24/02 | Boadu, Antoinette | Gregory Peck<br>500 Fifth Avenue<br>New York, NY  10110 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 23 | 6128-05 | 9/23/05 | 1/5/95 | Bovain, Damian | Toni Alexander<br>2182 Barnes Avenue<br>Bronx, NY  10462 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 24 | 13002-2001 | 3/5/01 | 12/25/98 | Brennock, Joann and Robert Brennock | Peter D. Rosenberg, Esq.<br>Rosenberg, Minc, Falkoff & Wolff<br>122 East 42nd St. Suite 3800<br>New York, NY 10168<br>212-697-9280 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 25 | 22959-04 | 11/29/04 | 7/1/03 | Brown, Monica | Shearer & Essner<br>50 Broadway<br>New York, NY 10004<br>212-750-4949 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 26 | 23142-95 | 12/17/96 | 11/10/94 | Brown, Sol Maria | Mark Kressner 10 West Fordham Road Bronx, NY  10468 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 27 | 6242-06 | 3/9/06 | 3/25/00 | Brown, Viola | Barton, Barton & Plo 420 Lexington Avenue New York, NY  10170 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 28 | 22394-04 | 1/27/05 | 5/26/00 | Brown-Providence, Kerane | Jacob D. Fuchsberg 500 Fifth Avenue 45th Floor New York, NY  10110 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 29 | 26022-03 | 12/2/03 | 10/24/01 | Bruce, Shantel | William T. Martin 2027 Williamsbridge Road Bronx, NY  10461 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 30 | 26153-2004 | 7/1/03 | 6/9/04 | Cabrera, Ignacio and Margarita Cabrera | Sheldon J. Tashman, Esq. 3 West 35th Street New York, NY  10001 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 31 | 22807-04 | 3/15/05 | 9/9/94 | Campbell, Takia | Simonson, Hess 15 Maiden Lane New York, NY  10038 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 32 | 14881-04 | 10/13/04 | 4/20/00 | Cara, Jo-Ann | Engel & Gutsin 1001 Franklin Avenue Suite 204 Garden City, NY  11530 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 33 | 18143-06 | 7/31/06 | 4/8/06 | Colclough, Charles | Greg Garber 75 Meadow Woods Road Great Neck, NY  11020 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 34 | 20402-04 | 2/4/05 | 9/1/02 | Colon, Julia | Bowman & Vlachos 575 Madison Avenue, 10th Floor New York, NY  10022 Attn: David B. Bowman, Esq. | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 35 | 6729-93 | 10/1/96 | 2/24/92 | Colon, Virginia | Gordon Kahn<br>30 Vesey Street<br>New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 36 | 13999-2005 | 4/7/05 | 4/8/00 | Cook, Francine | Craig D. Rosenbaum, Esq.<br>Law Offices of George David Rosenbaum<br>50 Broadway, 26th Floor<br>New York, NY  10004<br>212-514-5007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 37 | 15629-02 | 12/11/02 | 6/20/00 | Cordero, Nancy M. and Eladio Cordero | Michele S. Mirman, Esq.<br>Mirman, Markovits & Landau P.C.<br>291 Broadway, 6th Flr.<br>New York, NY  1007<br>212-227-4000 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 38 | 20878-2001 | 7/16/01 | 1/28/99 | Cotton, Eva | Dan Cherner, Esq.<br>Law Offices of Daniel Cherner<br>350 Broadway, Ste. 700<br>New York, NY  10013<br>212-343-3211 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 39 | 18737-1994 | 7/18/94 | 1/6/92 | Crooms, Ericka | Eric N. Lazarus, Esq.<br>Lazarus & Associates, P.C.<br>10 East 40th St.<br>New York, NY 10016<br>212-684-7979 | Malpractice | closed 4/28/06 |
| 40 | 24606-01 | 1/25/02 | 7/1/99 | Cruz, Ingrid | Fuchsberg & Fuchsberg<br>100 Church Street<br>New York, NY  10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 41 | 24164-1998 | 10/28/98 | 4/30/96 | Cunningham, Vincent and Carmeta Cunningham | Nora McCarthy, Esq.<br>Friedman, Levy & Goldfarb, P.C.<br>250 West 57th Street, Ste. 1619<br>New York, NY  10107<br>212-307-5800 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 42 | 27154-01 | 3/19/02 | 1/1/99 | Dallam, Daoud | Roy F. Scaffidi<br>150 East 52nd Street<br>Suite 20W<br>New York, NY  10022 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 43 | 13048-06 | 5/22/06 | 8/2/02 | Davila, Steven | Fitzgerald & Fitzgerald, P.C. 538 Riverdale Avenue Yonkers, NY 10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 44 | 14302-06 | 4/20/06 | 6/25/02 | Davis, Joy by m/n/g Joyce Davis | Jean M. Prabhu 217 Broadway, Suite 308 New York, NY 10007 2129393-1000 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 45 | 16534-2004 | 5/20/04 | 6/1/03 | Davis, Shari | Mark E. Kressner, Esq. 10 West Fordham Road Bronx, NY 10468 718-584-8484 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 46 | 24488-2003 | 9/24/03 | 10/12/03 | Davy, Ryan | Joshua A. Schulman, Esq. Law Offices of Joshua A. Schulman, LLC 80 Wall St., Ste. 1115 New York, NY 10005 212-509-4222 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 47 | 20837-98 | 1/20/99 | 3/20/97 | Decintio, Marie | Anthony Decintio 60 Winter Hill Road Tuckahoe, NY 10707 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 48 | 21674-02 | 10/17/02 | 7/1/00 | Dejesus, Elaine | Newman Sanocki 225 Broadway-8th Floor New York, NY 10007 20 Vesey Street New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 49 | 22963-06 | 2/5/07 | 2/1/05 | Delesline, Alfonso | Pat Pirraglia, Esq. 200 Mamaroneck Avenue White Plains, NY 10601 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 50 | 13539-2005 | 3/29/05 | 1/20/04 | Delgado, Marlene | Harold Chetrick, P.C. 51 East 42nd St., Suite 1208 New York, NY 10017 212-557-5830 (Phone) 212-679-9195 (FAX) | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 51 | 23813-02 | 11/4/02 | 11/5/03 | Denaro, Francesco | Mark A. Eskenazi 903 Sheridan Avenue Bronx, NY 10451 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 52 | 7584-98 | 10/11/01 | 7/1/98 | Depelaez, Margarita | Davidson & Kran<br>132 Nassau Street<br>Suite 310<br>New York, NY 10038 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 53 | 15235-2001 | 4/13/01 | 11/12/98 | Diaz, Hilda | Lenore Kramer, Esq.<br>Kramer & Devries, LLP<br>350 Broadway<br>New York, NY 10013<br>212-226-6662 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 54 | 6368-2001 | 1/9/00 | 8/18/98 | Dunkley, Joan<br>As Administratrix | Linda G. Roth, Esq.<br>Goldberg & Carton, Esqs.<br>319 Fifth Ave.<br>New York, NY 10016<br>212-683-9559 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 55 | 20751-06 | 9/12/06 | 1/6/06 | East 110th Street, LLC | Doyle & Broumand, LLP<br>3152 Albany Crescent<br>Bronx, NY 10466 | Fraud/Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 56 | 6401-02 | 6/25/03 | 8/12/99 | Economou, Maria | Krieger & Wilansky<br>5602 Broadway<br>Bronx, NY 10463 | Malpractice | Closed 11/22/06 |
| 57 | 16587-2002 | 5/1/02 | 8/2/03 | Edwards, Rosa<br>and Ulecy Edwards | M. Sean Duffy, Esq.<br>Anthony J. Scarella & Assoc., P.C.<br>170 Hamilton Ave., Ste 200<br>White Plains, NY 10601<br>914-682-1400 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 58 | 18883-03 | 12/10/03 | 5/22/01 | Elias, Gladys | Krieger Wilansky & Hupart<br>5602 Broadway<br>Bronx, NY 10463 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 59 | 23176-2005 | 11/1/05 | 7/1/03 | Ellis, Sabrina | Eric K. Schwartz Esq.<br>Sullivan Papain Block & McGrath & Cannavo P.C.<br>120 Broadway 18th Fl.<br>New York, New York 10271 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 60 | 24334-1999 | 10/21/99 | 2/1/96 | Emerhi, Benecdita | Michael Shen, Esq.<br>Shneyer & Shen, P.C.<br>2109 Broadway, Ste 206<br>New York, NY 10023<br>212-595-5500 | Discrimination | CONTINGENT DISPUTED UNLIQUIDATED |
| 61 | 15547-2000 | 4/28/00 | 10/24/97 | Fadool, Garbriella<br>Inft. by f/n/g/ Joseph Fadool | William J. Grace, Esq.<br>Grace & Grace<br>360 Underhill Ave.<br>Yorktown Heights, NY 10598<br>914-962-6100 | Malpractice | closed 8/7/06 |
| 62 | 17393-06 | 1/26/06 | 7/31/03 | Farmer, Henry | Birbrower, Beldock | Malpractice | |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| | | | | | 202 Mamaroneck Avenue White Plains, NY  10601 | | CONTINGENT DISPUTED UNLIQUIDATED |
| 63 | 18654-1999 | 7/9/99 | 3/30/89 | Faulk, Aurea Inft by Cynthia Faulk, m/n/g | Seth D. Bader, Esq. Bloomberg, Steinberg & Bader Woolworth Building 233 Broadway New York, NY 10279 212-233-6255 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 64 | 8071-2002 | 2/7/02 | 10/6/00 | Fernandez, Francisco | Robert G. Spevack, Esq. 150 Broadway, 20th Flr. New York, NY  10038 212-587-9663 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 65 | 13565-06 | 3/31/06 | 10/6/00 | Fernandez, Fransisco Messer, Gregory as Trustee for Fransisco Fernandez | Robert G. Spevack, Esq. 150 Broadway, 20th Flr. New York, NY  10038 212-587-9663 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 66 | 25773-1997 | 12/9/97 | 1/25/01 | Ferreira, Eduardo E. Inf. Edita Rivas m/n/g | Jose Ramon Torres, Esq. 560 West 180th St., Ste. 302 P.O. Box 744 Washington Bridge Station New York, NY 10033 212-781-8150 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 67 | 17262-06 | 7/10/06 | 6/30/03 | Fiakpoey, Atta by m/n/g Elizabeth Frempong | Frank Arrieta, Esq. Fitzgerald & Fitzgerald, P.C. 538 Riverdale Ave Yonkers, NY 10705 914-378-1010 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 68 | 22979-2003 | 8/21/03 | 1/9/01 | Flores, Yolanda | Michael A. Fruhling, Esq. Gersowitz, Libo & Korek, P.C. 111 Broadway, 12th Flr. New York, NY 10006 212-385-4410 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 69 | 14198-02 | 4/25/03 | 3/31/00 | Fortis, Jose | Regina L. Darby<br>79 Franklin Street<br>New York, NY 10013 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 70 | 6906-1995 | 10/26/95 | 12/1/89 | Fraser, Jean | Charles E. Morrison, Esq.<br>377 Broadway<br>New York, NY 10013<br>212-421-8585 | Discrimination | CONTINGENT DISPUTED UNLIQUIDATED |
| 71 | 13656-2003 | 3/13/03 | 4/30/96 | Fuentes, Krystal an infant by her m/n/g Maria Fuentes | Michael J. Noonan, Esq.<br>Fitzgerald & Fitgerald, P.C.<br>538 Riverdale Ave.<br>Yonkers, NY 10705<br>914-378-1010 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 72 | 15121-93 | 8/10/93 | 12/16/91 | Fykes, Donna | Bernstein & Bernstein<br>405 Lexington Avenue<br>New York, NY 10174 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 73 | 20085-95 | 12/1/95 | 1/28/97 | Garcia, Carmen | Bruce S. Ginsberg<br>26 Broadway<br>Suite 400<br>New York, NY 10004 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 74 | 20478-02 | 11/15/02 | 10/21/97 | Garcia, Elsa | Belovin & Franzblau<br>2311 White Plains Road<br>Bronx, NY 10467 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 75 | 15072-1999 | 4/23/99 | 8/27/98 | Garcia, Emely Int. by f/n/g/ Francisco Garcia | Melisande Hill, Esq.<br>Nassy, Hill, Langsam & Moin<br>67 Wall St., Ste 2400<br>New York, NY 10005<br>212-482-9000 | Malpractice | closed 12/14/06 |
| 76 | 14979-06 | 5/10/06 | 7/13/04 | Garcia, Maria | Kenneth Joelson, Esq.<br>Joelson & Rochkind, Esqs.<br>149 West 72nd Street<br>New York, NY 10023<br>212-873-7063 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 77 | 7411-05 | 4/21/06 | 11/20/01 | Gaudio, John | Peter E. Tangredi<br>200 Mamaroneck Avenue<br>White Plains, NY 10601 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 78 | 18394-95 | 11/22/95 | 12/3/93 | Gelb, Stanley | Corpina, Piergrossi 110 East 42nd Street New York, NY 10017 | Malpractice | closed 1/29/07 |
| 79 | 7374-06 | 2/3/06 | 10/6/04 | Geltzer, Robert as Trustee of the Estate of the Debtor, Carolyn Edmonston | Sheldon J. Tashman, Esq. 3 West 35th Street 6th Fl. New York, NY 10001 212-947-6555 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 80 | 15506-99 | 6/30/99 | 12/25/97 | Geoffee, Shenefk | David L. Taback 419 Park Avenue South New York, NY 10016 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 81 | 21433-02 | 11/14/02 | 10/2/01 | Gillings, Christopher | Rosenberg, Minc 122 East 42nd Street Suite 3800 New York, NY 10168 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 82 | 17736-2000 | 7/26/01 | 2/11/00 | Glazer, Karen and Edward Glazer | Brian Del Gatto 3 Gannett Drive White Plains, NY 10604 914-323-7000 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 83 | 23668-01 | 2/3/01 | 9/3/99 | Gonzalez, Roberto | Vila Kuczinski 570 Taxter Road Elmsford, NY 10523 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 84 | 16545-02 | 12/26/02 | 3/25/00 | Gordon, John | Gregory Peck 500 Fifth Avenue New York, NY 10110 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 85 | 8369-03 | 2/18/03 | 6/25/02 | Graham, Elsie | Jaroslawicz & Jaros 150 William Street New York, NY 10038 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 86 | 16771-05 | 1/11/06 | 4/2/02 | Green, Mahogany | Gersowitz, Libo 11 Broadway 12th Floor New York, NY 10006 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 87 | 7566-1997 | 2/4/97 | 7/3/96 | Hadley, Earle | Mark B. Rubin, Esq.<br>3413 White Plains Road<br>Bronx, NY 10467<br>718-231-1515 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 88 | 23631-06 | 12/13/06 | 1/2/05 | Halls, Caroline | Peter D. Assail, Esq.<br>162 West 56th Street<br>New York, NY 10019 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 89 | 23486-02 | 12/12/02 | 7/8/05 | Hahn, William | Tessler Toberoff, Esq.<br>350 Fifth Avenue, Suite 5314<br>New York, NY 10018 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 90 | 16423-2000 | 5/17/00 | 10/10/97 | Harris, Maxine | Barry Siskin, Esq.<br>225 West 34th St., Ste 900<br>New York, NY 10122<br>212-868-1330 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 91 | 8157-2005 | 2/23/05 | 12/26/01 | Harris, Nicole S. | N. Michael Boehm, Esq.<br>Law Offices of Gerald P. Gross<br>366 Pearsall Ave., Ste 5<br>Cedarhurst, NY 11516<br>516-371-2800 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 92 | 13751-05 | 12/14/05 | 8/21/93 | Heckstall, Tanya | Lieber & Gary<br>11 Park Place<br>10th Floor<br>New York, NY  10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 93 | 24875-03 | 3/2/04 | 7/26/02 | Henry, Barrington | Peters, Berger & Koshel<br>26 Court Street<br>Brooklyn, NY 11242<br>718-596-7800 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 94 | 22910-04 | 12/15/04 | 9/5/02 | Henry, Michael | Fitzgerald & Fitzgerald<br>538 Riverdale Avenue<br>Yonkers, NY  10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 95 | 18674-97 | 10/8/99 | 7/10/91 | Hidalgo, Melissa | Dankner & Milstein<br>41 East 57th Street<br>New York, NY  10022 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 97 | 20220-05 | 12/16/05 | 11/23/03 | Hutchins, James | Richard J. Katz<br>233 Broadway<br>38th Floor<br>New York, NY 10279 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 98 | 26221-01 | 7/1/02 | 10/21/00 | Hutchinson, Yvonne | Frederick J. Salanitro<br>3413 White Plains Road<br>Bronx, NY 10467 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 99 | 28156-02 | 10/8/03 | 8/2/03 | Iannacone, Carmine | Daniel J. Hansen<br>666 Third Avenue<br>18th Floor<br>New York, NY 10017 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 100 | 27548-2001 | 11/29/01 | 11/3/01 | Imperato, Amalia and George Xenos | David S. Dender, Esq.<br>Virag & Virag<br>225 Broadway Ste 605<br>New York, NY 10007<br>212-964-2160 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 101 | 16214-00 | 10/11/01 | 11/24/97 | Jayy, Sherrie | Rock & Rosemarin<br>11 Martine Avenue<br>15th Floor<br>White Plains,NY 10606 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 102 | 6843-1999 | 1/22/99 | 5/4/95 | Johnson, Cheryl | Philip Newman, Esq.<br>Gallin & Newman, P.C.<br>860 Grand Concourse<br>Bronx, NY 10451<br>718-585-3512 | Malpractice | closed 2/10/06 |
| 103 | 14484-06 | 8/11/06 | 9/20/01 | Johnson, Sandra | Sanocki, Newman<br>20 Vesey Street<br>New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 104 | 24719-03 | 4/2/04 | 12/3/02 | Jones, Christine | Bernstein & Bernstein<br>405 Lexington Avenue<br>New York, NY 10174 | Malpractice | closed 11/30/06 |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 105 | 8547-1998 | 2/27/98 | 3/1/96 | Jordan, Angel Inf. By m/n/g/ Ruth Ramos | Abraham Reingold, Esq. Reingold & Tucker, P.C. 26 Court St. Brooklyn, NY 11242 718-875-4805 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 106 | 14027-1999 | 4/1/99 | 4/18/98 | Jordan, Celestine | Gregory Green, Esq. Edelman & Goldstein, P.C. 11 Park Place, Ste 1802 New York, NY 10007 212-349-2181 | Malpractice | closed 1/24/06 |
| 107 | 16953-1998 | 6/3/98 | 4/25/97 | Joseph, Micheline | Charles E. Morrison, Esq. 377 Broadway New York, NY 10013 212-421-8585 | Discrimination | CONTINGENT DISPUTED UNLIQUIDATED |
| 108 | 15734-2002 | 4/16/02 | 1/25/01 | Katechis, Maria as administratix | James V. McGovern, Esq. 26 Broadway, 17th Flr. New York, NY 10004 212-825-1774 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 109 | 16578-01 | 10/24/02 | 11/13/98 | Kendall, Shante | Grace & Grace 360 Underhill Avenue Yorktown Heights, NY 10598 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 110 | 26881-2003 | 11/17/03 | 1/3/01 | Killeen, Thomas | David N. Sloan, Esq. 30 Jericho Executive Plaza, Ste. 200W Jericho, NY 11753 516-333-2300 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 111 | 24719-02 | 9/2/02 | 6/29/03 | Kilpatrick, Susan | Edgar P. Campbell 2 Madison Avenue Valhalla, NY 10595 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 112 | 22983-03 | 12/16/03 | 12/24/99 | Kowalsky, Christopher | Fitzgerald & Fitzgerald 538 Riverdale Avenue Yonkers, NY 10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 113 | 1955-1999 | 6/29/99 | N/A | Lake, Melvina | Melvina Lake, Esq. Pro Se P.O. Box 7083 New York, NY 10150 718-652-1664 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 114 | 23017-06 | 11/22/06 | 7/12/04 | Lawrence, Delores | Craig L. Davidowitz, P.C.<br>989 Avenue of the Americas<br>15th Floor<br>New York, NY 10007<br>212-378-2051 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 115 | 7539-2005 | 2/8/05 | 3/18/04 | Lewis, John<br>Administrator of<br>Josephine Lewis, Dec'd | Annamarie Bondi-Stoddard, Esq.<br>Pegalis & Erickson, LLC<br>1 Hollow Lane, Ste 107<br>Lake Success, NY 11042<br>516-684-2900 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 116 | 23888-02 | 6/11/02 | 12/17/94 | Lewis, Joyce | Deangelis & Hafiz<br>22 West First Street<br>Suite 407<br>Mount Vernon, NY  10550 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 117 | 14179-01 | 9/18/01 | 5/15/98 | Lewis, Saed | Pegalis & Erickson<br>1 Hollow Lane<br>Lake Success, NY  11042 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 118 | 16822-2004 | 5/27/04 | 6/1/01 | Limata, Mary<br>by Mary Lafurna | Jason Platt, Esq.<br>Schwartzapfel, Novick, Truhowsky &<br>Marcus, P.C.<br>45 West 45th St.<br>New York, NY 10036 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 119 | 16124-98 | 6/24/98 | 5/14/98 | Maiello Sacco, Theresa<br>m/n/g of Ralph Maiello | P. Christopher Cotronei, Esq.<br>107 Lake Ave.<br>Tuckahoe, NY  10707 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 120 | 24468-05 | 12/14/05 | 5/22/01 | Malone, Immanuel | Sanders, Sanders<br>100 Herricks Road<br>Mineola, NY  11501 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 121 | 20396-2003 | 6/30/03 | 10/26/01 | Manniello, Rose<br>Ragusa, Toni as Admnx<br>Estate of Rose Manniello | Kevin T. McCarthy, Esq.<br>McMahon, McCarthy & Verrelli<br>147 East 233rd St.<br>Bronx, NY 10470<br>718-324-8900 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 122 | 22307-04 | 3/28/05 | 4/1/97 | McCormick, James | Martine McMahon<br>90 Broad Street<br>14th Floor<br>New York, NY  10004 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 123 | 7804-2003 | 2/5/03 | 12/20/02 | McKenzie, Nehemiah R. | Steven E. Millon, Esq. for<br>Maxwell S. Pfeifer<br>714 East 241st St.<br>Bronx, NY  10470<br>718-325-5000 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 124 | 26988-00 | 3/4/00 | 9/8/99 | McNeal, Kecia | Dillof Kramer<br>233 Broadway<br>New York, NY  10279 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 125 | 22557-95 | 12/6/95 | 7/21/93 | Megrelishuili, Irina | Henry R. Schwartz<br>219 Easst 69th Street<br>Suite 11B<br>New York, NY  10021 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 126 | 13440-2001 | 11/21/01 | 3/13/01 | Melvin, Louise | William J. Grace Esq.<br>Grace & Grace<br>360 Underhill Ave.<br>Yorktown Heights, NY  10598<br>914-962-6100 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 127 | 22664-03 | 2/24/04 | 8/18/93 | Mercado, Jimmy | Fitzgerald & Fitzgerald<br>538 Riverdale Avenue<br>Yonkers, NY  10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 128 | 23014-06 | 1/14/06 | 1/11/05 | Mirabile, Lucila | Wolf & Fuhrman, P.C.<br>306 Hempstead Avenue<br>Malverne, NY 11565<br>516-561-8360 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 129 | 16124-04 | 8/11/04 | 8/19/02 | Mirles, Mercedes | Gerald J. Mondora<br>70 West Red Oak Lane<br>White Plains, NY  10604 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 130 | 13379-2001 | 3/12/01 | 2/26/99 | Montanez, Migdalia | Allan Zelikovic, Esq. Weitz & Luxenberg, P.C. 180 Maiden Lane New York, NY 10038 212-558-5500 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 131 | 21551-2002 | 6/24/02 | 8/13/01 | Morales, Janice, as Administratrix | Peter D. Rosenberg, Esq. Rosenberg, Minc, Falkoff & Wolffee, LLP 122 East 42nd St. New York, NY 10168 212-697-9280 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 132 | 7619-93 | 5/13/93 | 8/20/90 | Morban, Antonia | Lloyd Goldstein 11 Park Place Suite 615 New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 133 | 24225-06 | 12/22/06 | 12/28/04 | Moretti, Theresa | Sullivan & Sullivan 200 Garden City Plaza, Ste 200 Garden City, NY 11530 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 134 | 50332-2002 | 12/31/02 | 1/3/00 | Morris-Evans, Linda | James M. Marino, Esq. 162 Grand St. Marino & Weiss, P.C. White Plains, NY 10601 914-761-0640 | Personal Injury | closed 1/31/06 |
| 135 | 20894-04 | 10/1/04 | 11/12/93 | Mosley, Harley | Alpert & Kaufman 217 Broadway Suite 309 New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 136 | 7872-2003 | 2/6/03 | 11/20/02 | Murphy, Melissa | Daniel A. Seymour, Esq. 399 Knollwood Road, Suite 220 White Plains, NY 10603 914-946-8771 | Personal Injury | closed 1/31/06 |
| 137 | 25988-2000 | 11/22/00 | 7/23/99 | Nieves, Alvid Inf Sharon Gonzalez m/n/g | Michael J. Noonan, Esq. Fitzgerald & Fitzgerald, P.C. 538 Riverdale Ave. Yonkers, NY 10705 914-378-1010 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 138 | 24655-2004 | 11/5/04 | 9/20/01 | Nunez, Justice inf by m/n/g Barbara Fontanez | Michael J. Noonan, Esq. Fitzgerald & Fitzgerald, P.C. 538 Riverdale Ave. Yonkers, NY 10705 914-378-1010 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 139 | 7635-06 | 2/10/06 | 8/22/05 | Obregon, Helen as Administrator of the Estate of Emmanuel Luis Quintana | John M. Hochfelder The Law Firm of John M. Hochfelder 81 Main Street White Plains, NY 10601 914-686-0900 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 140 | 14817-06 | 5/4/06 | 8/30/05 | Ochakovskiy, Rita | Richard H. Rosenberg, Esq. Ross Legan Rosenberg Zelen & Flaks, LLP 450 Seventh Ave, Suite 2901 New York, NY 10123 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 141 | 13667-2003 | 3/13/03 | 1/13/98 | Ochiagha, Elizabeth m.n.g of Julia Ochiagha | Joseph M. Lichtenstein, Esq. Joseph M. Lichtenstein, P.C. 150 Old Country Road, Ste 102 Mineola, NY 11501 516-873-6300 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 142 | 21872-2003 **Cross reference with 13667-2003** | 7/28/03 | 1/13/98 | Ochiagha, Elizabeth m.n.g of Julia Ochiagha | Joseph M. Lichtenstein, Esq. Joseph M. Lichtenstein, P.C. 150 Old Country Road, Ste 102 Mineola, NY 11501 516-873-6300 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 143 | 23491-96 | 3/19/97 | 9/20/94 | Oksman, Natalya | Sherman & Basichas 233 Broadway New York, NY 10279 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 144 | 7002-2003 | 1/22/03 | 8/8/00 | Ortiz, Federico | Wayne M. Wilansky, Esq. 5602 Broadway Bronx, NY 10463 718-432-0500 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 145 | 25768-2001 | 10/25/01 | 10/4/99 | Ortiz, Marisol and Maria Figueroa | Michael Drezin, Esq. 25 Westchester Sq. Bronx, NY 10461 718-823-7211 | Malpractice | Closed 2/2/06 |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 146 | 21386-2000 | 8/14/00 | 9/18/98 | Osoria, Raul and Maria Osoria | Gilbert S. Glotzer Mossberg & Glotzer, PC 295 Madison Ave., 19th Flr. New York, NY 10017 212-889-8881 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 147 | 8426-2005 | 3/2/05 | 6/29/03 | Osorio, Glenda As Adm, etc. | Sheldon J. Tashman, Esq. Sheldon J. Tashman, P.C. 3 West 35th Street New York, NY  10001 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 148 | 8043-1998 | 2/17/98 | 10/14/94 | Padilla, Francisco | Jeffrey J. Shapiro, Esq. Jeffrey J. Shapiro & Assoc., LLC 275 Madison Ave. 28th Fl. New York, NY 10016 212-779-9100 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 149 | 17906-2004 | 6/22/04 | 9/10/03 | Perez, Antonia, etc. | Anne D. Taback, Esq. David L. Taback, P.C. 419 Park Ave. South, 2nd Flr. New York, NY 10016 212-679-5400 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 150 | 15299-2005 | 5/17/05 | 2/9/04 | Persaud, Patrick | Dominick W. Lavelle, Esq. 38 Willis Ave. Mineola, NY 11501 516-739-8111 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 151 | 6572-1993 | 1/13/93 | 6/2/95 | Piparo, Timothy | Bradley Sacks, Esq. Law Offices of Bradley Sacks 20 Vesey Street, Ste 200 New York, NY 10007 212-349-6171 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 152 | 23647-2001 | 9/7/01 | 5/25/99 | Pol, Javier | Daniel P. O'Toole, Esq. Block & O'Toole 1250 Broadway, 19th Flr. New York, NY 10001 212-736-5300 | Malpractice | closed 5/18/06 |
| 153 | 22643-2001 | 8/16/01 | 8/13/00 | Powell, Charles | Robert M. Ginsberg, Esq. Ginsberg & Broome, P.C. 225 Broadway, Ste 3105 New York, NY 10007 212-22794225 | Personal Injury | closed 3/8/06 |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 154 | 13092-06 | 2/1/06 | 12/8/03 | Prendergast, Cynthia | Shestack & Young<br>233 Broadway<br>50th Floor<br>New York, NY 10279 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 155 | 25116-2002 | 8/30/02 | 8/23/05 | Purrier, Patrice<br>Inf by Kadian Purrier | Lawrence F. Kobak, D.P.M., Esq.<br>Wolf & Fuhrman<br>206 Hempstead Ave.<br>Malverne, NY 11565<br>516-561-8360 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 156 | 8423-05 | 7/27/05 | 9/9/02 | Quick, Michael T. | Barton, Barton & Plo<br>420 Lexington Avenue<br>New York, NY 10170 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 157 | 7635-06 | 4/3/06 | 8/25/05 | Quintana, Emmanuel | John M. Hochfelder<br>81 Main Street<br>White Plains, NY 10601 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 158 | 15572-2001 | 4/20/01 | 11/21/00 | Rajan, Joyce | Michael Buchicchio, Esq.<br>700-720 White Plains Road – Ste 300<br>Scarsdale, NY 10583<br>914-725-3200 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 159 | 26648-03 | 6/1/04 | 4/9/01 | Ramcharan, Savitri | Rhona A. Silverman<br>45 Broadway<br>12th Floor<br>New York, NY 10006 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 160 | 23237-2002 | 7/25/02 | 9/30/03 | Reyes, Jadin<br>Int by Mng Shakira Blow | Jeffrey J. Shapiro, Esq.<br>Jeffrey J. Shapiro & Assoc., LLC<br>275 Madison Ave. 28th Fl.<br>New York, NY 10016<br>212-779-9100 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 161 | 22479-04 | 2/8/05 | 10/21/97 | Reyes, Marc A. | Fitzgerald & Fitzgerald<br>538 Riverdale Avenue<br>Yonkers, NY 10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 162 | 18764-2001 | 6/22/01 | 12/18/00 | Rivera, Migdalia | Mark A. Varrichio, Esq.<br>Mark A. Varrichio & Assoc.<br>3144 Westchester Ave.<br>Bronx, NY 10461<br>718-863-2897 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 163 | 18720-06 | 12/8/06 | 12/8/03 | Rodriguez, Drianna | Tomkiel & Tomkiel 600 E. 42nd Street New York, NY 10165 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 164 | 24815-2003 | 10/2/03 | 4/9/01 | Rodriguez, Esther Public Admin of Bronx Cty as Administrator for Savitri Ramcharan a/k/a | Michael S. Grossman, Esq. 61 Broadway, Ste 1105 New York, NY 10006 212-514-5121 | Wrongful Death/ Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 165 | 25971-1995 | 12/18/95 | N/A | Rodriguez, Gloria aka Santiago, Gloria Eladio Santiago as administrator for | Theodore Auerbach Zaslav & Auerbach, P.C. 30 Vesey Street New York, NY 10007 212-233-5956 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 166 | 15905-05 | 6/29/05 | 1/25/05 | Rodriguez, Janet | Napoli, Bern, Krents 115 Broadway 12th Floor New York, NY 10006 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 167 | 13915-06 | 6/16/06 | 8/7/03 | Rodriguez, Julio | Kelly & Grossman 888 Veterans Memorial Way Hauppauge, NY 11788 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 168 | 6021-1999 | 1/4/99 | 4/26/97 | Rolon, Guillermo Indv. As adm of Miriam Rolon | Allan Zelikovic, Esq. Weitz & Luxenberg, P.C. 180 Maiden Lane New York, NY 10038 212-558-5500 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 169 | 7945-1994 | 2/23/94 | 6/2/95 | Roman, Enrique | Roy F. Scaffidi, Esq. 150 East 52nd St., Ste 20 West New York, NY 10002 212-935-9500 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 170 | 13721-06 | 7/14/06 | 4/29/05 | Roques, Patrick | David L. Taback 419 Park Avenue South New York, NY 10016 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 171 | 20386-03 | 8/13/03 | 1/30/02 | Rosado, Ernest | Ronemus & Vilensky 112 Madison Avenue 2nd Floor New York, NY 10006 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 172 | 16686-03 | 8/21/03 | 8/30/05 | Rosario, Nieves | Sonin & Genis, Esqs. 3130 Grand Concourse Bronx, NY  10458 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 173 | 24422-2003 | 9/23/03 | 3/15/01 | Roth, Sandra Admix of Ida Roth | Robert I. Gruber, Esq. Robert I. Gruber, P.C. 295 Madison Ave., Ste 700 New York, NY 10017 212-689-7606 | Malpractice | closed 6/12/06 |
| 174 | 21524-93 | 10/15/98 | 10/25/91 | Russo, Marie | Bruce D. Katz, Esq. 233 Broadway New York, NY  10279 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 175 | 22481-04 | 11/30/04 | 10/10/95 | Sabater, Henry | Fitzgerald & Fitzgerald 538 Riverdale Avenue Yonkers, NY 10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 176 | 24913-04 | 1/13/05 | 12/6/01 | Samura, Ishmael | Richard L. Giampa 860 Grand Concourse Suite 1H Bronx, NY  10451 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 177 | 8862-2001 | 3/1/01 | 10/10/00 | Sanchez, Bernardino | Michele S. Mirman, Esq. Mirman, Markovits & Landau P.C. 291 Broadway, 6th Flr. New York, NY  10007 212-227-4000 | Malpractice | Closed 3/29/06 |
| 178 | 16801-05 | 11/29/05 | 2/29/04 | Sanchez-Mendez, Jaiden | Fink & Platz 150 Broadway, Suite 1213 New York, NY 10038 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 179 | 6602-93 | 1/28/93 | 6/19/92 | Sanders, Frederick | David Segal 30 Vesey Street New York, NY  10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 180 | 16291-1999 | 8/9/99 | 7/1/99 | Sandiford, Lloyd W. | David Godosky, Esq. Godosky & Gentile, P.C. 61 Broadway New York, NY  10006 212-742-9700 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 181 | 6815-07 | 9/9/06 | 7/23/06 | Santiago, James | David Resnick & Associates, P.C. 450 Seventh Avenue, Ste 409 New York, NY 10123 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 182 | 27915-2001 | 12/7/01 | 6/24/04 | Santiago, Maria | Paul W. Verner, Esq. Verner Simon, LLP 1350 Broadway, Ste. 818 New York, NY 10018 212-502-5500 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 183 | 7682-06 | 12/6/06 | 6/24/04 | Santiago, Maria | Allyn Hausner 304 Park Avenue South 11th Floor New York, NY 10010 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 184 | 17502-06 | 11/6/06 | 9/1/96 | Santiago, Steven | Fitzgerald & Fitzgerald 538 Riverdale Avenue Yonkers, NY 10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 185 | 18309-1999 | 7/1/99 | 7/25/97 | Sawaneh, Momodou Admin Estate of Mustapha Sawaneh | Richard Betlesky, Esq. Fisher Fallon, LPP 545 Madison Ave. New York, NY 10022 212-593-1400 | Malpractice | closed 9/6/06 |
| 186 | 8911-1995 | 3/16/95 | 4/13/94 | Scher, Sharon Scher, Allen | James Newman, Esq. 2815 Waterbury Ave. Bronx, NY 10461 718-823-3122 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 187 | 16875-04 | 3/9/05 | 9/30/04 | Schwarz, Thelma | Bernstein & Bernstein 405 Lexington Avenue New York, NY 10174 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 188 | 8978-03 | 11/25/03 | 6/4/01 | Scott, Evan | Sanocki, Newman 20 Vesey Street New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 189 | 14363-05 | 6/24/05 | 9/26/02 | Scott, Jane | Kelly & Grossman<br>888 Veterans Memorial Highway<br>Hauppauge, NY  11788 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 190 | 13307-2005 | 3/23/05 | 7/8/01 | Sepulveda, Tristen by Bernice Adorno, M/N/G | Annamarie Bondi-Stoddard, Esq.<br>Pegalis & Erickson, LLC<br>1 Hollow Lane, Ste 107<br>Lake Success, NY  11042<br>516-684-2900 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 191 | 6793-06 | 1/23/06 | 7/8/01 | Sepulveda, Tristen by m/n/g Bernice Adorno | Annamarie Bondi-Stoddard, Esq.<br>Pegalis & Erickson, LLC<br>1 Hollow Lane, Ste 107<br>Lake Success, NY  11042<br>516-684-2900 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 192 | 13595-06 | 6/20/06 | 1/25/05 | Shields, Barbara | Gerald M. Oginski<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY  11021 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 193 | 25971-95 | 12/18/95 | 12/12/90 | Sieger, Chaim Ind., dba Rofay Nursing Home | Theodore J. Auerbach, Esq.<br>Zaslav & Auerbach, P.C.<br>30 Vesey St.<br>New York, NY  10007<br>212-233-5956 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 194 | 6842-02 | 6/17/02 | 5/23/99 | Signorelli, Connie | James S. McCarthy<br>169-19 Metropolitan Avenue<br>Forest Hills, NY  11375 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 195 | 8373-05 | 9/12/05 | 5/20/03 | Sims, Howard | Schwartzapfel, Novic<br>45 West 45th Street<br>New York, NY  10036 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 196 | 7991-1994 | 2/24/94 | 10/12/93 | Simmons, Harriet & Roberts, Ivan | Raymond A. Raskin, Esq. Marvin Raskin, Esq. 26 Court St.  Suite 1915 Brooklyn, NY  11242 718-875-2060 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 197 | 21797-00 | 6/7/01 | 12/31/99 | Simons, Charles | Alpert & Kaufman 217 Broadway Suite 309 New York, NY  10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 198 | 8599-98 | 7/21/98 | 2/11/96 | Simpson, Ian | Cascione, Purcgliotti & Gallo 20 Jersey Street, Suite 1100 New York, NY  10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 199 | 6724-02 | 7/11/02 | 1/4/00 | Smalls, Henrietta | Roy F. Scaffidi, Esq. 150 East 52nd St., Ste 20 West New York, NY 10002 212-935-9500 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 200 | 15288-2001 | 4/16/01 | 11/18/98 | Smith, Louise | Ronald M. Schiffman, Esq. Siegel, Schiffman & Gruber, Esqs. 50 Charles Lindbergh Blvd. Uniondale, NY  11553 516-227-2323 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 201 | 22119-2003 | 8/1/03 | 3/1/03 | Smolanoff, Beatrice | Herbert William Fischman, Esq. 230 Park Ave., Ste. 2600 New York, NY 10169 212-808-0202 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 202 | 25289-2004 | 11/19/04 | 9/1/02 | Socrates, Anthony Boadu, As Administrator | Gregory Peck, Esq. 500 Fifth Ave., Ste 1825 New York, NY  10110 212-704-0515 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 203 | 119818-01 | 12/6/01 | 9/28/00 | Stewart, Sylvia | Lustig Arye, Esq. 20 Vesey Street New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 204 | 50212-2002 | 12/27/02 | 7/12/93 | Suggs, Jordan Inf by m/n/g/ Lynnial Suggs | Sheldon J. Tashman, Esq. Sheldon J. Tashman, P.C. 3 West 35th Street New York, NY  10001 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 205 | 14569-2003 | 3/27/03 | 4/13/06 | Sukhraj, Dhanwantee | Joseph M. Lichtenstein, Esq. Joseph M. Lichtenstein, P.C. 150 Old Country Road, Ste 102 Mineola, NY 11501 516-873-6300 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 206 | 21882-04 | 2004 | 5/1/2002 7/12/04 | Symonette, Barbara | Lawrence M. Karam 2109 Broadway Suite 206 New York, NY 10023 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 207 | 7823-97 | 10/24/96 | n/a | Taylor, Arthur | Stephen I. Widlitz, P.C. 700 New York Ave. Huntington, NY 11743 516-427-3533 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 208 | 15432-04 | 6/23/04 | 8/24/04 | Thomas, Shirley | Richard P. Neimark & Associates 37 Congers Road New City, NY 10956 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 209 | 14456-04 | 7/9/04 | 7/18/02 | Torrence Bey, Knowledye | Fitzgerald & Fitzgerald 538 Riverdale Avenue Yonkers, NY 10705 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 210 | 6814-2004 | 1/21/04 | 10/1/03 | Torres, Norma | Eugene Litman, Esq. Litman & Litman, P.C. 299 Broadway, Ste 910 New York, NY 10007 212-732-3710 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 211 | 25039-1999 | 11/5/99 | n/a | Torres, Victoria & Conrado Torres | Moses V. Rambarran, Esq. One North Broadway, Ste 800 White Plains, NY 10601 914-946-0477 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 212 | 6963-2005 | 1/26/05 | 4/28/04 | Valentin Credendino, Carmen | Stephen H. Mackauf, Esq. Gair, Gair, Conason, Steigman, Mackauf 80 Pine Street New York, NY 10005 212-943-1090 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 213 | 22155-2003 | 8/1/03 | 6/26/02 | Vargas, Rosa | Deborah Trerotola, Esq. Bonina & Bonina, P.C. 16 Court St. – Ste 1800 Brooklyn, NY 11241 718-522-1786 | Personal Injury | closed 1/31/06 |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 214 | 25599-1998 | 11/30/98 | 11/11/98 | Vasquez, Francisco | Samuel Hirsch, Esq. 350 Fifth Ave., Ste 2418 New York, NY 10118 212-947-3800 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 215 | 15990-06 | 9/25/06 | 3/12/04 | Velez, Carmen | Morelli, Ratner, PC 950 3rd Avenue 10th Floor New York, NY  10022 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 216 | 16620-01 | 6/21/01 | 2/28/00 | Villani, Barbara | Mark Kressner 10 West Fordham Road Bronx, NY  10468 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 217 | 7562-06 | 6/30/06 | 9/1/05 | Villaronga, Michelle | Jeffrey J. Shapiro 18 East 41st Street Suite 150 New York, NY  10017 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 218 | 14866-1997 | 4/25/04 | 4/21/99 | Walters, Rolston | Breadbar, Garfield & Schmelkin 11 Park Place, Suite 814 New York, NY 10007 212-227-8865 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 219 | 6835-05 | 4/22/05 | 12/25/02 | Wilder, Helen | Tantleff, Cohen 188 Montague Street Brooklyn, NY 12201 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 220 | 8908-04 | 4/22/04 | 7/10/03 | Williams, Alpha | Candice A. Pluchino 22 Alpine Drive Perrineville, NJ  08535 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 221 | 6368-1991 | 6/2/95 | 7/31/88 | Williams, Aretha & Lawrence Williams | Klar,Piergrossi & Gallina, Esqs. 2344 Eastchester Road Bronx, NY  10469 212-515-6000 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 222 | 25293-05 | 1/10/06 | 4/8/05 | Williams, Nadine | Coleman & Andrews 881 Gerard Avenue, Suite #4 Bronx, NY  10452 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 223 | 7616-06 | 2/9/06 | 3/12/04 | Williams, Shackerie by m/n/g Maxine Greenwood and Maxine Greenwood Individually | John H. Teschner, Esq. 132 Nassau Street New York, NY  10038 212-964-8822 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 224 | 6510-05 | 3/21/05 | 7/1/04 | Windsor-McLeod, Juliet | Mallow, Konstam<br>321 Broadway<br>New York, NY 10007 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 225 | 6634-2004 | 1/15/04 | 5/6/03 | Wright, Robert | David M. Marcus, Esq.<br>Ronai & Ronai, LLP<br>199 Main Street<br>White Plains, NY 10601<br>914-824-4777 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 226 | 23492-91 | 1/21/92 | 10/5/90 | Wynter, Clifton | Glatzer & Belovin<br>80 Wall Street<br>Suite 115<br>New York, NY 10005 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 227 | 26421-03 | 1/22/04 | 7/21/01 | Zarychta, Carolyn | Weisman & Calderon<br>6 Gramatan Avenue<br>Suite 206<br>Mount Vernon, NY 10550 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 228 | 22807-1997 | 9/29/97 | 7/29/96 | Zulu, Fatima as proposed administrator of Marcus Zulu | Howard A. Raphaelson, Esq.<br>Law Offices of Howard A. Raphaelson<br>225 West 34th St., Ste 2209<br>New York, NY 10122<br>212-268-3222 | Malpractice | closed 5/23/06 |
| 229 | 8420/2007 | 3/9/07 | 2/5/05 | Alejandro, Yolanda, as Admin of the Estate of Ramon Alejandro, deceased | Irom, Wittels, Freund, Berne & Serra, P.C.<br>349 East 149th Street<br>Bronx, New York 10451<br>Attn: Wesley M. Serra, Esq. | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| **Bronx County: Cases Transferred to Civil Court division** | | | | | | | |
| 229 | 301640-2005 | 3/8/04 | 3/1/03 | Alfano, Marilyn and Alfano, Thomas | Donald W. Becker, Esq.<br>203 Myrtle Street<br>Haworth, NY 07641<br>718-933-3400 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 230 | 300526-BCV-2006 | 8/8/05 | 12/15/03 | Abreu, Marie | Ivan M. Diamond, Esq.<br>Law Offices of Ivan M. Diamond<br>888 Grand Concourse<br>Suite 1-L<br>Bronx, NY 10451<br>718-588-2000 | Personal Injury<br><br>Original filing Bronx Supreme #20021-2005, transferred to Civil division. | CONTINGENT DISPUTED UNLIQUIDATED |

Pending Lawsuits
(Sorted Alphabeticaly by Plaintiff

| | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 231 | 6879-1997 | 2/27/98 | 1/2/97 | Campbell, Preston | David Schenfeld, Esq.<br>254 Canal Stree, Suite 401B<br>New York, NY 10013<br>212-697-7600 | Personal Injury<br><br>40547-BCV-1998 | CONTINGENT DISPUTED UNLIQUIDATED |
| 232 | 26388-2002 | 11/20/03 | 11/2/01 | Gervis, Christine | Park & Nguyen<br>1809 Paulding Avenue<br>2nd Floor<br>Bronx, NY 10462 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 233 | 7770-92 | 4/4/94 | 2/4/92 | Gristina, David | Peter E. Tangredi<br>200 Mamaroneck Avenue<br>White Plains, NY 10601 | Malpractice<br>2749-BCV-1995 | closed 9/7/06 |
| 234 | 14907-1995 | 11/1/95 | 1/4/95 | Washington, Nicole D. | Pulvers, Pulvers, Thompson<br>111 East Shore Road<br>Manhaset, NY 11030 | Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |
| 235 | 43700-04 | 3/31/04 | 2/6/03 | Smith, Gregory | Michael Drezin<br>25 Westchester Square<br>Bronx, New York 10461 | Personal Injury | CONTINGENT DISPUTED UNLIQUIDATED |
| 236 | 14412-1996 | 12/8/03 | 9/1/96 | Mitchell, Slandival | Slingsby, Sanders & Pagano<br>372 East 204th Street<br>Suite A<br>Bronx, NY 10467 | Personal Injury<br>2489-BCV-2003 | CONTINGENT DISPUTED UNLIQUIDATED |

**NAME OF COU U.S. SOUTHERN DISTRICT COURT AT NEW YORK CITY**

Suits Pending (Defendant)

| | CASE # | FILE DATE | PLAINTIFF | CONTACT INFO. | NOTES | DISPOSITION |
|---|---|---|---|---|---|---|
| 1 | 03-CV-03556 | 5/16/03 | Timothy Angella | Anne L. Clark<br>Vladeck, Waldman, Elias<br>& Engelhard, P.C.<br>1501 Broadway, Suite 800<br>New York, NY 10036<br>212-403-7300 | United States District Court (SDNY)<br>Foley Square<br>Civil Rights/Employment Discrimination<br>**Affirmed by 2nd Circuit/Appeal** | CLOSED |
| 2 | 06-CV-08315 | 10/12/06 | Katrina Grimshaw | Mathew Trafton<br>Gammons<br>Law Offices of George<br>David Rosenbaum<br>50 Broadway, 26th Floor | United States District Court (SDNY)<br>Foley Square<br>Civil Rights/Employment<br>Discrimination | CONTINGENT DISPUTED UNLIQUIDATED |
| 3 | 06-CV-05261 | 3/29/05 | Marlene Delgado | Harold Chetrick, P.C.<br>51 East 42nd St., Suite<br>1208<br>New York, NY 10017<br>212-557-5830 (Phone) | United States District Court (SDNY)<br>Foley Square<br>Personal Injury/Malpractice | CONTINGENT DISPUTED UNLIQUIDATED |

|  | CASE # | FILE DATE | OCCURRENCE DATE | PLAINTIFF | PLAINTIFF /ATTY CONTACT INFO | DESCRIPTION/ COMMENTS | DISPOSITION |
|---|---|---|---|---|---|---|---|
| 4 | 17633-BCV-2005 | 4/26/05 | Otero, Ruth | Edelman & Goldstein 11 Park Place Suite 1802 New York, NY  10007 | United States District Court (SDNY) Foley Square Personal Injury/Malpractice | CONTINGENT DISPUTED UNLIQUIDATED | |

**Federal Judgments**

|  | CASE # | FILE DATE | PLAINTIFF |  | AMOUNT |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | CONTACT INFO: |  |  |  |
| 1 | 03-CV-02749 | 4/21/03 | Eric Scherzer & Voluntary Hospitals House Staff Benefits Plans | IAN STEVEN CURE, ESQ. BROACH & STULLBERG, LLP 1 Penn Plaza, Suite 2016 New York, New York 10119 212-947-6010 | $500.00 |  |  |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| 1199 and LVHH | 330 West 42nd St | | New York | NY | 10036 | Summary of RN Specific Provisions | Contingent Unliquidated |
| 1199 National Benefit Fund | 330 West 42nd St | | New York | NY | 10036 | Hospital Participation Agreement - Amendment No 4 - Schedule of Allowances | Contingent Unliquidated |
| 1199 National Benefit Fund | 330 West 42nd St | | New York | NY | 10036 | Hospital Participation Agreement - Amendment No 4-A  Schedule of Allowances | Contingent Unliquidated |
| 1199 National Benefit Fund (SEIU) | 330 West 42nd St | | New York | NY | 10036 | Summary Plan Description | Contingent Unliquidated |
| 1199 National Health and Human Services Employees Union Registered Nurses Div. | 310 West 43rd St | | New York | NY | 10036 | Agreement (Collective Bargaining Agmt?) | Contingent Unliquidated |
| 1199 SEIU and League of Voluntary Hospitals and Homes of NY | 310 West 43rd St | | New York | NY | 10036 | Collective Bargaining Agreement (bet. SEIU and LVHH) | Contingent Unliquidated |
| 1199 SEIU and League of Voluntary Hospitals and Homes of NY (LVHH) | 330 West 42nd St | | New York | NY | 10036 | Memorandum of Agreement | Contingent Unliquidated |
| 1199 SEIU United Healthcare Workers East | | | | | | Tentavie Memorandum of Agreement - Local Negotiaions | Contingent Unliquidated |
| 3250 Westchester LLC | PO Box 604820 | | Bay Terrace | NY | 11360 | Sublease | Contingent Unliquidated |
| Aassaf Harofeh Medical Center | | | | | | Affiliation Agreement | Contingent Unliquidated |
| Abbott Diagnostic Div, Abbott Laboratories Inc | 100 Abbott Park Rd | | Abbott Park | IL | 60064 | Master Service Agmt | Contingent Unliquidated |
| Abbott Diagnostic Div, Abbott Laboratories Inc | 100 Abbott Park Rd | | Abbott Park | IL | 60064 | Service Program Agreement | Contingent Unliquidated |
| Abgenix Inc. | 6701 Kaiser Dr | | Fremont | CA | 94555 | Clinical Trial Agreement | Contingent Unliquidated |
| Aetna Health Inc. | Nassau Omni West | 333 Earle Ovington Blvd, Ste 502 | Uniondale | NY | 11553 | Managed Care Agreement Amendment | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Aetna Health Inc. | | 333 Earle Ovington Blvd, Ste 104 | Uniondale | NY | 11553 | Managed Care Agreement Amendment | Contingent Unliquidated |
| Aetna Life Insurance Company | | 333 Earle Ovington Blvd, Ste 104 | Uniondale | NY | 11553 | Group Insurance | Contingent Unliquidated |
| AFCO Premium Credit LLC | 110 William St | 29th Fl | New York | NY | 10038 | Commercial Premium Finance Agreement | Contingent Unliquidated |
| Affinity Health Plan, Inc. | Attn: Maura Bluestone | 2500 Halsey St | Bronx | NY | 10461 | Agreement for Primary Care, On-Site Specialty and Ancillary Services | Contingent Unliquidated |
| Agarwal, MD, Nanak Ram | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Agarwal, MD, Nankram | 26 Heritage Dr | | Pleasantville | NY | 10570 | Medical Village License Agreement | Contingent Unliquidated |
| AGFA Corporation | 100 Challenger Rd | | Ridgefield Park | NJ | 07660 | Service Maintenance Agreement for Imagers and Processors | Contingent Unliquidated |
| AGFA Corporation | 100 Challenger Road | | Ridgefield Park | NJ | 07660 | Advantage Service Maintenance Agreement | Contingent Unliquidated |
| Airmont Inc | PO Box 362 | | Suffern | NY | 10901 | | Contingent Unliquidated |
| Ajibowo, Olalekan | 4138 Carpenter Avenue #3C | | Bronx | NY | 10466 | | Contingent Unliquidated |
| Aksehirli, Tunc C | 25 Bank Street | #221-B | White Plains | NY | 10606 | | Contingent Unliquidated |
| Alamdew, Yisfalem W | 4138 Carpenter Ave #2A | | Bronx | NY | 10466 | | Contingent Unliquidated |
| Alan, Shah Md | 1920 Mcgraw Ave | #2H | Bronx | NY | 10462 | | Contingent Unliquidated |
| Alapati, Prameela | 526 Morris Avenue | #5A | Bronx | NY | 10451 | | Contingent Unliquidated |
| Alvis, MD, Robert | PO Box 194 | | Thornwood | NY | 10594 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Ambati, Rajitha | 530 E 234th St | #1A | Bronx | NY | 10466 | | Contingent Unliquidated |
| American International | | | | | | Insurance policy | Contingent Unliquidated |
| AmeriChoice of NY Inc.- Managed Healthcare Systems Inc | 7 Hanover Sq | 5th Fl | New York | NY | 10004 | Participating Provider Agreement- Health Plan | Contingent Unliquidated |
| Ameriflex, LLC | 303 Fellowship Rd | Ste 301 | Mt Laurel | NJ | 08054 | Agreement for Administrative Services | Contingent Unliquidated |
| Amgen Inc | One Amgen Center Dr | Attn: Corporate Secretary | Thousand Oaks | CA | 91320 | Clinical Trial Agreement | Contingent Unliquidated |
| Amgen Inc | One Amgen Center Dr | Attn: Corporate Secretary | Thousand Oaks | CA | 91320 | Amendment to Clinical Trial Agreement | Contingent Unliquidated |
| Amobi, MD, Ifeoma | 2 Columbus Circle | Apt 14A | New York | NY | 10023 | Employment Agreement | Contingent Unliquidated |
| Andrade Mite, Jose G | 131 Fox Meadow Rd | | Scarsdale | NY | 10583 | | Contingent Unliquidated |
| Annavarapu, Suneetha | 530 E.234th St | #6L | Bronx | NY | 10470 | | Contingent Unliquidated |
| Anthem Health and Life Insurance Co of New York | PO Box 140724 | | Staten Island | NY | 10314-0724 | Hospital Agreement | Contingent Unliquidated |
| Aon Risk Services | 200 E Randolph | | Chicago | IL | 60601 | Renewal Proposal | Contingent Unliquidated |
| Aon Risk Services Inc of Michigan | PO Box 5156 | | Southfield | Mi | 48086-5156 | | Contingent Unliquidated |
| Aparanji, Krishna P | 530 E. 236Th St | #3B | Bronx | NY | 10466 | | Contingent Unliquidated |
| Aramark Healthcare Management Services | Raritan Plaza III | 101 Fieldcrest Ave | Edison | NJ | 08837 | | Contingent Unliquidated |
| Aramark Healthcare Support Services Inc. | Aramark Tower | 1101 Market St., 19th Fl | Philadelphia | PA | 19107 | Food Services Management Agreement | Contingent Unliquidated |
| Arizant Healthcare | 10393 W 70th St | | Eden Prairie | MN | 55344 | Partnership Program Agmt | Contingent Unliquidated |
| Arthur Avenue Associates | 2371 Arthur Avenue | | Bronx | NY | 10458 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Atlantic Detroit Diesel-Allison | PO Box 950 | 189 Route 17 South | Lodi | NJ | 07644 | Proposal for a Preventive Maintenance Program | Contingent Unliquidated |
| Atlantis Health Plan Inc. | 39 Broadway | Ste 1240 | New York | NY | 10006 | Participating Hospital Agreement | Contingent Unliquidated |
| ATP LLC | 2655 Meridian Parkway | | Durham | NC | 27713 | Clinical Trial Agreement | Contingent Unliquidated |
| Avanti Realty Corp | PO Box 600 | Woodlawn Station | Bronx | NY | 10470-0273 | Lease Agmt - Renewal re: 4206 Carpenter Ave - Apt D3, Bronx, NY | Contingent Unliquidated |
| Avid Waste Systems Inc. | 430 Barretto St | | Bronx | NY | 10474 | | Contingent Unliquidated |
| B Braun Medical | 824 Twelfth Ave | | Bethlehem | PA | 18018 | Biomedical Lease Agreement | Contingent Unliquidated |
| B Braun Medical | 824 Twelfth Ave | | Bethlehem | PA | 18018 | Lease Agreement | Contingent Unliquidated |
| Bailey, MD, Michele | 13 Pond View Lane | | Ossining | NY | 10562 | Employment Agreement | Contingent Unliquidated |
| Balsano, MD, Nicholas | 3 Edgemont Circle | | Scarsdale | NY | 10583 | Employment Agreement | Contingent Unliquidated |
| Bank of NY & Various undefined financial institutions | | | | | | First Amendment to Standstill Agreement | Contingent Unliquidated |
| Battini, Ramakrishna | 179 Navajo Drive | | Matawan | NJ | 07747 | Employment Agreement | Contingent Unliquidated |
| Bausch & Lomb | 180 Via Verde Dr | | San Dimas | CA | 91773 | Procedural Capital Acquisition Agmt | Contingent Unliquidated |
| Baxter - US Renal Division of Baxter Healthcare Corp.A66 | 1 Baxter Parkway | | Deerfield | IL | 60015 | Master Rental Agreement | Contingent Unliquidated |
| Bayer Pharmaceuticals Corp | c/o Pharmaceutical Research Associates Inc. | 4 Industrial Way | Eatontown | NJ | 07724 | Attachment to Master Clinical Trial Agreement | Contingent Unliquidated |
| Bayerbach, DPM, Frank | 76A Hutchinson Blvd | | Scarsdale | NY | 10583 | Employment Agreement | Contingent Unliquidated |
| Beckman Coulter, Inc | Westlake Dr. | | Berwyn | PA | 19312 | Lease Agmt and Reagent Agmt | Contingent Unliquidated |
| Beech Street Corp. | 510 Thornall St | Ste 380 | Edison | NJ | 8837 | Temporary Letter of Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Berkower, Alan | 4141 Carpenter Ave | | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave | Contingent Unliquidated |
| Berkower, Alan | 4141 Carpenter Ave | | Bronx | NY | 10466 | Physicialn Office License Agreement | Contingent Unliquidated |
| Berkower, MD, Alan S. | 31 Taymil Rd | | New Rochelle | NY | 10804 | Employment Agreement | Contingent Unliquidated |
| Berlex Inc. | 340 Changebridge Rd | PO Box 1000 | Pine Brook | NJ | 07058 | Clinical Trial Agreement | Contingent Unliquidated |
| Beth Abraham Health Services | 612 Allerton Ave | | Bronx | NY | 10467 | Patient Transfer Agreement | Contingent Unliquidated |
| Bheemaneni Sirisha | 655 E. 233Rd St. | #1C | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Big Apple | 4653 White Plains Rd | Suite 4 | Bronx | NY | 10470 | Supplemental Staffing Agmt | Contingent Unliquidated |
| Bio Systems, a div of Stericycle, Inc. | 155 Sherwood Ave | | Farmingdale | NY | 11735 | Lease/Service Agreement | Contingent Unliquidated |
| Blue Cross & Blue Shield of Western NY | 1901 Main St | Po Box 80 | Buffalo | NY | 14240 | Agreement for Payment of GM, Ford, and other NASCO system Claims | Contingent Unliquidated |
| Blumberg Ribner Inc | 315 South Beverly Drive | Suite 505 | Beverly Hills | CA | 90212 | Agreement for Reimbursement Consulting Services | Contingent Unliquidated |
| Boc Gases a div. Of the BOC Group | Northeast ISP | 60 State St | Boston | MA | 01760-1537 | Commitment Contract | Contingent Unliquidated |
| Bojanapally, Padmaja R | 530 E. 234Th St. | Apt #1F | Bronx | NY | 10474 | Employment Agreement | Contingent Unliquidated |
| Bolanos, Alberto E | 8632 55Th Street | 2Nd Fl. | Elmhurst | NY | 11373 | Employment Agreement | Contingent Unliquidated |
| Boston Scientific/ Medi-Tech | One Boston Scientific Pl | | Natick | MA | 01760-1537 | Intervention Radiology Products Participation Agreement | Contingent Unliquidated |
| Boston Scientific/ Scimed | One Scimed Place | | Maple Grove | MN | 55331-1566 | Participating Member Designation Form | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Boston Scientific/Microvasive Urology | One Boston Scientific Pl | | Natick | MA | 01760-1537 | Premier Participating Member Designation Form | Contingent Unliquidated |
| Brahaj, Driola | 2190 Bolton St. | Apt. 3C | Bronx | NY | 10462 | Employment Agreement | Contingent Unliquidated |
| Braun Medical Equipment | 824-12th Avenue | | Bethelehem | PA | 18018 | Extended Warranty Agreement-Outlook Safety Infusion devices | Contingent Unliquidated |
| BridgeCom | 115 Stevens Ave | | Valhalla | NY | 10595 | Enrollment | Contingent Unliquidated |
| Bright, Leah E | 413 9Th Avenue | #2B | New York | NY | 10001 | Employment Agreement | Contingent Unliquidated |
| Bronx Park Rehabilitation & Nursing Center | 3845 Carpenter Ave | Bronx NY 10467 | | | | Patient Transfer Agmt | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 42-19 Viero Ave, Bronx NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 600 East 233rd St, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 42-34 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 44-01 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 42-19 Viero Ave, Bronx NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 600 East 233rd St, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 42-34 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 44-01 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |
| Caduceus, Inc | 29 West 34th St | | New York | NY | 10001 | 2ND Addendum to an Administrative Svc Agmt | Contingent Unliquidated |
| Calico, Nivea B | 601 W. 57Th St | #25C | New York | NY | 10019 | Employment Agreement | Contingent Unliquidated |
| Cananwill Inc Premium Funding (AON Risk Svcs is the agent of the insured) | | | Glenview | IL | 60025 | Finance Proposal | Contingent Unliquidated |
| Canawill Inc. | 1000 Milwaukee Ave | | Glenview | IL | 60025 | Commerical Insurance Premium Financing and Security Agreement | Contingent Unliquidated |
| Cardinal Health | 8851 McGaw Rd | | Columbia | MD | 21045 | Medical Supplier Agreement | Contingent Unliquidated |
| Cardinal Health 301, LLC | 3750 Torrey View Court | | San Diego | CA | 92130 | Rental Agreement and Support Agmt | Contingent Unliquidated |
| Cardinal Health Care | 3750 Torrey View Ct | | San Diego | CA | 92130 | Rental Agreement and Support Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Cardinal McCloskey School & Home for Children | 349 E 149th St | | Bronx | NY | 10451 | Amendment to Agreement | Contingent Unliquidated |
| CardinalHealth | 3750 Torrey View Ct | | San Diego | CA | 92130 | Rental Agreement and Support Agreement | Contingent Unliquidated |
| Caremark, Inc. | 2211 Sanders Road | | Northbrook | IL | 60022 | Prescription Benefit Management Agreement | Contingent Unliquidated |
| Carlos Rueda, MD | 1 City Place | #709 | White Plains | NY | 10601 | On list of Employment Contracts in 12/22/06 letter - not provided | Contingent Unliquidated |
| Casa Plumbing | 874 E 233rd St | | Bronx | NY | 10466 | Proposal Agreement | Contingent Unliquidated |
| Catholic Archdiocese of New York | | | | | | Pension Plan | Contingent Unliquidated |
| Catholic Charities of Archdiocese of New York | | | | | | Retirement Income Plan | Contingent Unliquidated |
| Catholic Guardian Society | 1101 First Ave | | New York | NY | 10022 | Letter of Agreement | Contingent Unliquidated |
| Catholic Guardian Society | 1101 First Ave | | New York | NY | 10022 | Agreement | Contingent Unliquidated |
| Catholic Health Care Network, d/b/a Catholic Health Care System "CHCS", Roman Catholic Archdiocese | Archdiocese of New York | 1011 First Ave | New York | NY | 10022 | Pension Plan Amendment, Merger, and Termination of Participation Agreement | Contingent Unliquidated |
| Cayten, MD, C. Gene | 175 N Bedford Rd | | Chappaqua | NU | 10514 | Employment Contract | Contingent Unliquidated |
| Cayten, MD, C. Gene | 175 N Bedford Rd | | Chappaqua | NY | 10514 | Employment Agreement | Contingent Unliquidated |
| CCC Insurance Co, LTD. | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Amendment to Endorsement #7- Modified Occurrence Coverage for Coverage part A.XSCSS Hospital Professional Liability | Contingent Unliquidated |
| CCC Insurance Co, LTD. | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Premium Amortization Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| CCC Insurance Co, LTD. C/o IAS Barbados Ltd | 13 Pine Rd | Belleville, St Michael, Barbados, West Indies | Barbados | West Indies | | xs Hospital Professional Liability, XS Voluntary attending physicians professional liability & XS Hospital general liability (Along with endorsements 6, 6a, 7, 8, 9 and coverage parts A,B, and C) | Contingent Unliquidated |
| CCC Insurance Corp. c/o IAS (Barbados) LTD. | Mars House | 13 Pine Rd | Belleville, Barbados, West Indies | | | Excess Hospital Professional Liability | Contingent Unliquidated |
| CCC Insurance Corporation c/o IAS (Barbados) Ltd | Mars House    13 Pine Rd | Belleville, St Michael Barbados, West Indies | Belleville, Barbados, West Indies | | | Professional liability Insurance | Contingent Unliquidated |
| CCC Insurance SCC | c/o IAS (Barbados) Ltd | Office #4, Stafford House | The Garrison, St Michael, Barbados | | | Amended and Restated Policy of Insurance - Excess Hospital Professional Liability, Excess Hospital General Liability and Excess Hospital Employee Benefits Liability | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Belomns, Ltd. Shareholders' Agreement | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Shareholders' Agreement with Regard to Common Shares | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | P5 Shareholder's Agreement | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Amended P5 Shareholders' Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Amended Cell 9 Shareholders' Agreement | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | CCCISCC Shareholders' Agreement for Cell 8 Preferred Shares | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | CCCISCC Shareholders' Agreement for Cell 9 Preferred Shares | Contingent Unliquidated |
| CCC Insurance SCC - | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Insurance policy and Shareholders Agmt | Contingent Unliquidated |
| Celgene Corporation | 86 Morris Ave | Vice President, Medical Affairs | Summit | NJ | 07901 | Clinical Study Agreement | Contingent Unliquidated |
| Celgene Corporation | 86 Morris Ave | | Summit | NJ | 07091 | Clinical Study Agreement | Contingent Unliquidated |
| Celgene Corporation | 86 Morris Ave | | Summit | NJ | 07901 | Clinical Study Agreement for Expanded Access Use | Contingent Unliquidated |
| Celiberti, Richard | 70 High Way | | Chappaqua | NY | 10514 | Employment Agreement | Contingent Unliquidated |
| Cell Therapeuutics Inc | 501 Elliot Ave W, Attn: Legal Affairs | Suite 400 | Seattle | WA | 98119 | Clinical Study Agreement | Contingent Unliquidated |
| Cell Therapeuutics Inc | 501 Elliot Ave W, Attn: Legal Affairs | Suite 400 | Seattle | WA | 98119 | Clinical Study Agreement | Contingent Unliquidated |
| Central Bronx Orthopedic Group | 600 East 233rd Street | | Bronx | NY | | License & Services Agreement | Contingent Unliquidated |
| Central Bronx Orthopedic Group, PC | 75 East Gunhill Rd | | Bronx | NY | 10467 | Services Agreement | Contingent Unliquidated |
| Chakrapani, Soumya | 720 Tuckahoe Rd | #2A | Yonkers | NY | 10710 | Employment Agreement | Contingent Unliquidated |
| Chaudhry, Asima R | 1575 Williamsbridge Rd | #7D | Bronx | NY | 10461 | Employment Agreement | Contingent Unliquidated |
| Chaudhry, Nusrat I | 530 E. 234Th St | #6F | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Chava, Ramakrishna V | 4138 Carpenter Avenue #1B | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Children's & Woman's Physicians of Westchester LLP | c/o Munger Pavilion | Rm 123 | Valhalla | NY | 10595 | Addendum to Medical Services Agmt | Contingent Unliquidated |
| Children's & Woman's Physicians of Westchester LLP | c/o Munger Pavilion | Rm 123 | Valhalla | NY | 10595 | Letter Agreement | Contingent Unliquidated |
| Children's & Women's Physicians of Westchester LLP | Our Lady Of Mercy Medical Center | 600 E 233rd St | Bronx | NY | 10466 | Cover letter/agreement | Contingent Unliquidated |
| Children's Leukemia Research Association | 585 Stewart Ave | Suite LL | Garden City | NY | 11530 | Research Grant | Contingent Unliquidated |
| Chiron Corporation | 4560 Horton St | | Emeryville | CA | 94608 | Clinical Study Agreement | Contingent Unliquidated |
| Cigna Healthcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Amendment to the Letter of Agreement dated 12/1/95 | Contingent Unliquidated |
| Cigna Healthcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Letter of Agreement and Amendments dated 7/23/96 and 6/15/97 | Contingent Unliquidated |
| Cigna Heathcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Amendment to the Letter of Agreement dated 12/1/95 | Contingent Unliquidated |
| Cigna Heathcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Amendment to the Letter of Agreement dated 12/1/95 | Contingent Unliquidated |
| CIT Healthcare LLC | 505 Fifth Ave | | New York | NY | 10017 | Master Lease Agreement | Contingent Unliquidated |
| City of New York | Dept of Citywide Admin Services | 1 Centre St, Rm 2017 | New York | NY | 10007 | License | Contingent Unliquidated |
| City of New York - Dept of Environmental Protection | Collections Unit | 59-17 Junction Blvd, 7th Fl | Flushing | NY | 11373 | Contract | Contingent Unliquidated |
| City of New York, Fire Department | 9 Metrotech Center | | Brooklyn | NY | 11201 | 911 Contract | Contingent Unliquidated |
| City of New York, Fire Department | 9 Metrotech Center | | Brooklyn | NY | 11201 | FDNY Ambulance Agreement | Contingent Unliquidated |
| City of New York, Fire Department | 9 Metrotech Center | | Brooklyn | NY | 11201 | 911 Ambulance Agreement | Contingent Unliquidated |
| City University of New York | 535 E 80th St | | New York | NY | 10021 | Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Clayton Atlanta Foot & Leg Clinic | 6911 Tara Blvd. | | Jonesboro | GA | 30236 | Clinical Affiliation Agreement - Outpatient Surgery Center | Contingent Unliquidated |
| CMO The Care Management Company, LLC | 200 Corporate Drive | | Yonkers | NY | 10701 | Credentialing Agreement | Contingent Unliquidated |
| CMS Care of New York LLC | | | | | | Letter of Agreement | Contingent Unliquidated |
| Codreanu, Ion | 4065 Carpenter Ave | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Combined Coordinating Council, Inc. (CCC) | 225 West 34th St | | New York | NY | 10122 | Amendment No 1 to Forbearance and Payment Agreement | Contingent Unliquidated |
| Combined Coordinating Council, Inc. (CCC) | 225 West 34th St | | New York | NY | 10122 | Amendment to Forbearance and Payment Agreement | Contingent Unliquidated |
| Combined Coordinating Council, Inc. (CCC) | 225 West 34th St | | New York | NY | 10122 | Forbearance and Payment Agreement | Contingent Unliquidated |
| Committee of Interns and Residents | | | | | | Collective Bargaining Agreement | Contingent Unliquidated |
| Committee of Interns and Residents/SEIU | | | | | | Collective Bargaining Agreement | Contingent Unliquidated |
| Community Care Network Inc (CCN) | 11400 Commerce Park Drive | Ste 260 | Reston | VA | 20191 | Facility Contract | Contingent Unliquidated |
| Community Care Network Inc (CCN) | 11400 Commerce Park Drive | Ste 260 | Reston | VA | 20191 | Amendments #1 to the Facility Contract | Contingent Unliquidated |
| Community Choice Health Plan of Westchester, Inc. | 35 East Grassy Sprain Rd | Suite 300 | Yonkers | NY | 10710 | Health Care Services Agreement for Hospital, Primary and Specialty Physician Services | Contingent Unliquidated |
| Connecticut General Life Insurance | 140 East 45th Street | New York | NY | 10017 | | Administrative Services Agreement | Contingent Unliquidated |
| Connecticut General Life Insurance | 140 East 45th Street | New York | NY | 10017 | | Life Insurance Group Plan | Contingent Unliquidated |
| Consolidated Edison Company | 4 Irving Place | Attn: Leon Z. Mener, Esq. | New York | NY | 10003 | Agreement | Contingent Unliquidated |
| Consumer Health Network Plus, LLC | 371 Hoe Lane | Ste 101 | Piscataway | NJ | 08854 | Interim Facility Service Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Conte, MD, Elvio | 4206 Barnes Ave | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Corpuz, MD, Marilou | 33 Fowler Ave | | Yonkers | NY | 10701 | Employment Agreement | Contingent Unliquidated |
| Corpuz, MD, Marilou | 4234 Bronx Blvd | | Bronx | NY | 10461 | Medical Village License Agreement | Contingent Unliquidated |
| Corvel Corporation "Corcare" | 370 Lexington Ave also: Kim Vanikliotis 150 Motor Parkway, Suite 104,  Hauppauge, NY 11788 | Ste 1512 | New York | NY | 10017 | Hospital Agreement | Contingent Unliquidated |
| Coverall North America | | | | | | cleaning contract | Contingent Unliquidated |
| Creative Socio-medics Corp | 3500 Sunrise Hgwy | Suite D-122 | Great River | NY | 11739 | Software License Agmt | Contingent Unliquidated |
| Criticare | 12 E 46th St | 5th Fl | New York | NY | 10017 | Supplemental Staffing Agmt | Contingent Unliquidated |
| Dakom Service Inc. | 500 West 37th Street | | New York | NY | 10018 | Fire Alarm Maintenance Contract | Contingent Unliquidated |
| Dakom Services Inc. | 500 West 37th Street | | New York | NY | 10018 | Services | Contingent Unliquidated |
| Darabi, Kameran | 324 East 91Street | #30 | New York | NY | 10128 | | Contingent Unliquidated |
| Dasanu, Constantin | 2070 Tenbroeck Avenue | | Bronx | NY | 10458 | | Contingent Unliquidated |
| Daughters of Jacob Nursing Home Co Inc | 1160 Teller Ave | Bronx NY 10456 | | | | Transfer & Affiliation Agmt | Contingent Unliquidated |
| Dayhim, Fariba | 300 South Central Ave # B32 | | Hartsdale | NY | 10530 | | Contingent Unliquidated |
| deAraujo, MD, Maria P | 23 Edgewood Rd | | Hartsdale | NY | 10530 | Agreement | Contingent Unliquidated |
| DePuy Spine, a J&J Company | 325 Paramount Drive | | Raynham | MA | 02767 | Individual Supply Agreement | Contingent Unliquidated |
| Dharmarajan,  Dr. | 31 Pheasant Run | | Scarsdale | NY | 10583 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| DiaSorin Inc | 1990 Industrial Blvd | PO Box 285 | Stillwater | MN | 55082 | Instrument Rental | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Diaz, MD, Alan | 163 Forster Ave | | Mt Vernon | NY | 10552 | Director of Hyperbaric Wound Care Division Agreement | Contingent Unliquidated |
| DiFazio, MD, Louis | 2371 Arthur Ave | | Bronx | NY | 10458 | Medical Village License Agreement for 3250 Westchester Ave | Contingent Unliquidated |
| Digitech Computer Inc. | 555 Pleasantville Rd | Suite 110, North Building | Briarcliff Manor | NY | 10510 | Agreement | Contingent Unliquidated |
| Donepudi, Indira | 530 East 234th St | #6H | Bronx | NY | 10470 | | Contingent Unliquidated |
| Dormitory Authority State of New York | 515 Broadway | | Albany | NY | 12207 | Fifth Amended Reimbursement Agreement | Contingent Unliquidated |
| Dormitory Authority State of New York | 515 Broadway | | Albany | NY | 12207 | Fifth Amended Reimbursement Agreement | Contingent Unliquidated |
| Dormitory Authority State of NY, The | 515 Broadway | | Albany | NY | 12207-2964 | Untitled | Contingent Unliquidated |
| Dougherty, Stacy D | 68-09 Burns St. | #B1 | Forest Hills | NY | 11375 | Employment Agreement | Contingent Unliquidated |
| Driza, Skender | 5916 63Rd Avenue | | Ridgewood | NY | 11385 | Employment Agreement | Contingent Unliquidated |
| Dunn, Sarah | 3160 Bailey Ave | | Bronx | NY | 10463 | Employment Agreement | Contingent Unliquidated |
| DVI Financial Services Inc. | 2500 York Rd | | Jamison | PA | 18929 | Lease | Contingent Unliquidated |
| East Haven Nursing & Rehabilitation Ctr | 2323 Eastchester Rd | | Bronx | NY | 10469 | Patient Transfer Agmt | Contingent Unliquidated |
| EastChester Park Nursing Home | 2700 Eastchester Rd | | Bronx | NY | 10469 | Patient Transfer Agmt | Contingent Unliquidated |
| Eastchester Park Nursing Home | 2700 Eastchester Rd | | Bronx | NY | 10469 | | Contingent Unliquidated |
| Elderplan Inc. (HMO) | 6323 7th Ave | | Brooklyn | NY | 10466 | Hospital Services Agreement | Contingent Unliquidated |
| Emergency Response Answering Service | 160 Wildey Street | Suite 301 | Tarrytown | NY | 10691 | Customer contract | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Emerging Health Information Technology | 3 Odell Plaza | | Yonkers | NY | 10701 | OLM Medical Center IT Strategic Planning- Scope Document | Contingent Unliquidated |
| Emerging Health Information Technology | 3 Odell Plaza | | Yonkers | NY | 10701 | Scope Document | Contingent Unliquidated |
| Empire Blue Cross Blue Shield | 11 West 42nd St | | New York | NY | 10036 | Amendment to Empire Healthchoice HMO, Inc. and Empire Healthchoice Assurance, Inc. Participating Hospital Agreement | Contingent Unliquidated |
| Empire Blue Cross Blue Shield | 622 Third Ave | | New York | NY | 10017 | Participating Hospital Agreement | Contingent Unliquidated |
| Empire Healthchoice Assurance Inc and Empire Blue Cross and Blue Shield | | | New York | NY | 10017 | Participating Hospital Agreement | Contingent Unliquidated |
| Empire | | | | | | Rate Schedule: Schedule A - Reimbursement Schedule for EPO; HMO/POS/ Direct Share POS/ Child Health Plus (CHP) and Healthy New York Benefit Plans | Contingent Unliquidated |
| Empire | | | | | | Rate Schedule: Schedule C - Reimbursement Schedule for Indemnity (Excluding PPO/EPO and POS) Benefit Plans | Contingent Unliquidated |
| Empire | | | | | | Rate Schedule: Schedule D - Reimbursement Schedule for Medicare Advantage (Senior Plan HMO); Medicare Advantage (Senior Plan PPO) Benefit Plans | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Empire | | | | | | Rate Schedule: Schedule A - Reimbursement Schedule for Preferred Provider Organization (PPO)/CDHP/ New York State and NYC Accounts Benefit Plans | Contingent Unliquidated |
| Employee 403-B Tax deferred Annuity Plan | | | | | | Tax Sheltered Annuity Plan for Registered Nurses | Contingent Unliquidated |
| Employers Reinsurance Corp. | | | | | | Amendment to Slip Number FCM0621907- The Conversion of Our Lady of Mercy Medical Center and St Agnus Hospital from "Occurrence" to "Occurrences Reported" | Contingent Unliquidated |
| Endeshaw, Frehiwot W | 86 Beaumont Circle | #1 | Yonkers | NY | 10710 | Employment Agreement | Contingent Unliquidated |
| Erfani, Mohamad | 530 E. 234th St | #6A | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Ernst & Young | 5 Times Square | | New York | NY | 10036-6530 | | Contingent Unliquidated |
| Esfahani, Karbasian Merat | 416 Benedict Ave | Unit 1B | Tarrytown | NY | 10591 | Employment Agreement | Contingent Unliquidated |
| Fieldstone Lodge | 666 Kappock St | | Bronx | NY | 10463 | Patient Transfer Agmt | Contingent Unliquidated |
| First Health Network, The | 750 Riverpoint Dr | | West Sacramento | CA | 95605 | Hospital Contract | Contingent Unliquidated |
| First Option Health Plan of NY | Cedar Plaza | 20 Cedar St, Ste 301 | New Rochelle | NY | 10801 | Participating Hospital Agreement | Contingent Unliquidated |
| Fisher HealthCare | 500 American Rd | | Morris Plains | NJ | 07950 | Exhibit A- Participating Member Designation form | Contingent Unliquidated |
| Focal Communication Corp | 200 North LaSalle St | Suite 1100 | Chicago | IL | 60601 | Master Service Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Fojas Jr. MD, Antonio | 26 Anpell Dr | | Scarsdale | NY | 10583 | Employment | Contingent Unliquidated |
| Fomberstein, MD, Barry J | 123 Windsor Gate Dr | | North Hills | NY | 11040 | Employment Arrangement | Contingent Unliquidated |
| FormFast Inc | 410 Sovereign Ct | | St Louis | MO | 63011 | End User License Agreement | Contingent Unliquidated |
| Forrester, Glenn | 72 B Colombus Ave | | Pleasantville | NY | 10570 | Employment Agreement | Contingent Unliquidated |
| Frances Schervier Home & Hospital | 2975 Independence Ave | | Bronx | NY | 10463 | Affiliation agmt | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave | Boston | MA | 02215 | Subaward Contract #OLME190400 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave | Boston | MA | 02215 | Subcontract #OLMGBCTB02 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave | Boston | MA | 02215 | Subaward Contract #OLM299EP04-00 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subaward Contract #OLM440-00; Research Grant | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSFC02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSMG02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSTB02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSTB02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |
| Fund for Public Health in New York, Inc. | 291 Broadway | 17th Fl | New York | NY | 10007 | Grant for Assessing Respiratory Surge Capacity | Contingent Unliquidated |
| Fund for Public Health in New York, Inc. | 291 Broadway | 17th Fl | New York | NY | 10007 | Grant for Bioterrorism Preparedness | Contingent Unliquidated |
| Fund for Public Health in New York, Inc. | 93 Worth Street | Suite 1114A | New York | NY | 10013 | Bioterrorism Contract | Contingent Unliquidated |
| Fund for the City of New York | 121 6th Ave | | NY | NY | 10013 | Grant for Bioterrorism Preparedness | Contingent Unliquidated |
| Galaxy Transportation Inc | 1865 Mayflower Avenue | | Bronx | NY | 10461 | Ambulette/Livery services agreement | Contingent Unliquidated |
| Galumyan, Yelena V | 1432 11Th Street | #2 | Fort Lee | NJ | 07024 | Employment Agreement | Contingent Unliquidated |
| Garber, Alethea E | 224 E. 10Th St | #A | New York | NY | 10003 | Employment Agreement | Contingent Unliquidated |
| Garg, Lokesh | 530 E. 234th St | #5B | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Garlapati, Vivek R | 106 Sterling Ave | #1B | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| Gawargious, Romany | 60-73 Gates Ave | #7D | Ridgewood | NY | 11385 | Employment Agreement | Contingent Unliquidated |
| GE Group Life Assurance Co | 100 Bright Meadow Blvd | P.O. Box 1955 | Enfield | CT | 06083 | W-2 Service Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| GE Healthcare  Datex-Ohmeda, Inc. | PO Box 641936 | | Pittsburgh | PA | 15264 | Anesthesia Service Contract | Contingent Unliquidated |
| GE Medical Systems | 20 Waterviews Blvd | Suite 1 | Parsippany | NJ | 07054 | Universal Agreement - Support Summary | Contingent Unliquidated |
| Gela, MD, Boguslawa/ Mercy OB/GYN, PC | 3250 Westchester Ave | | Bronx | NY | 10461 | Medical Village License Agreement for 3250 Westchester Ave | Contingent Unliquidated |
| Genentech, Inc. | 1 DNA Way | | South San Francisco | CA | 94080 | Amendment to Clinical Research Agreement | Contingent Unliquidated |
| Genentech, Inc. | 1 DNA Way | | South San Francisco | CA | 94080 | Clinical Research Agreement | Contingent Unliquidated |
| Genentech, Inc. | 1 DNA Way | | South San Francisco | CA | 94080 | Clinical Research Agreement | Contingent Unliquidated |
| General Electric Capital Corp. | Attn: Barbara Ibelli | 83 Wooster Heights Rd., 5th Fl | Danbury | CT | 06810 | Equipment Lease | Contingent Unliquidated |
| Geneva Software Company Inc. | 445 Dolley Madison | Greensboro, NC 27410 | | | | Business Support Agmt | Contingent Unliquidated |
| Geneva Software Company Inc. | 445 Dolley Madison | Greensboro, NC 27410 | | | | Software Sublicense Agmt | Contingent Unliquidated |
| Geneva Software Company Inc. | 445 Dolley Madison | Greensboro, NC 27410 | | | | Software Support Agmt | Contingent Unliquidated |
| Gennarelli, MD, Louis B | 3250 Westchester Ave | | Bronx | NY | 10461 | Medical Village License Agreement | Contingent Unliquidated |
| Genzyme Corporation | Attn: Adam Kinsey | 4545 Horizon Hill Blvd | San Antonio | TX | 78229 | Clinical Study Agreement | Contingent Unliquidated |
| GE-OEC  Medical Systems -  Riley Associates | 24 Woodbine Ave | Suite #18 | Northport | NY | 11768 | | Contingent Unliquidated |
| Gerald M Villocci | 176 Benedict Ave | | Thornwood | NY | 10594 | Employment | Contingent Unliquidated |
| Gilbert Barnett Corporation | 2146 Poe Ave | | East Meadow | NY | 11554 | Business Associate Agreement | Contingent Unliquidated |
| Gilbert Barnett Corporation | 2146 Poe Ave | | East Meadow | NY | 11554 | Independent Contractor Agreement | Contingent Unliquidated |
| Girgis, Narmin G | 172 Douglas Ave | | Yonkers | NY | 10703 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Glatt MD, Aaron | 1035 Hazel Pl | | Woodmere | NY | 11591 | Employment | Contingent Unliquidated |
| Gluck-Shats, MD, Maya | 88 Joan Dr | | New City | NY | 10956 | Employment Arrangement | Contingent Unliquidated |
| GMAC | PO Box 2525 | | Hudson | OH | 44236-0025 | Lease | Contingent Unliquidated |
| Goris, Enid | 51 Lefferts Road | | Yonkers | NY | 10705 | Employment Agreement | Contingent Unliquidated |
| Gramuglia, DPM, Vincent | 104 Vernon Ave | | Scarsdale | NY | 10583 | Part-Time Podiatrist Employment Agreement | Contingent Unliquidated |
| Gramuglia, Vincent | 104 Vernon Ave | | Scarsdale | NY | 10583 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Grant Manor Health Related Facility | 700 White Plains Rd | | Bronx | NY | | Patient Transfer Agmt | Contingent Unliquidated |
| Group Health Incorporated | 441 Ninth Ave | | New York | NY | 10001 | Rate sheets (12) for various benefits including: Medicare Choice PPO, Flex Select, Network Access, Commercial, Child Health Plus, Gov't Program and Hospital Benefits | Contingent Unliquidated |
| Group Health Incorporated (GHI) | 441 Ninth Ave | | New York | NY | 10001 | HMO Facility Agreement | Contingent Unliquidated |
| Guidant Sales Corp | 4000 Hamline Ave North | | St Paul | MN | 55112 | Proposal/Final Pacemaker Pricing, Incentive Rebates, and Terms & Conditions | Contingent Unliquidated |
| Gupta, Ankur V | 1088 Morris Park Avenue | | Bronx | NY | 10461 | Employment Agreement | Contingent Unliquidated |
| Gurtch, MD Shota | 527 Riiverdale Ave | #5H | Yonkers | NY | 10705 | Employment Agreement | Contingent Unliquidated |
| Harsono, Hasly | 629 W 170th St | #2E | New York | NY | 10032 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Hartford Life Ins Co | 200 Hopemeadow St | | Simsbury | CT | 06089 | Certificate of Insurance | Contingent Unliquidated |
| Hartford Life Ins Co | 200 Hopemeadow St | | Simsbury | CT | 06090 | Insurance policy | Contingent Unliquidated |
| Hartford Life Ins Co., The | 200 Hopemeadow St | | Simsbury | CT | 06091 | Group Annuity Contract | Contingent Unliquidated |
| Health Insurance Plan of Greater New York (HIP) | 7 West 34th St | Attn: Kathleen Shure | New York | NY | 10001 | Agreement | Contingent Unliquidated |
| Health Insurance Plan of Greater New York (HIP) | 55 Water St | Attn: Vice President, Provider Relations | New York | NY | 10041 | First Amendment to Agreement | Contingent Unliquidated |
| Health Insurance Plan of Greater New York (HIP) | 7 West 34th St | Attn: Kathleen Shure | New York | NY | 10001 | Advance Agreement | Contingent Unliquidated |
| Health Plus | 5800 Third Ave | | Brooklyn | NY | 11220 | Hospital Agreement | Contingent Unliquidated |
| Health Plus Prepaid Health Services Plan, Inc. | 205 Montague St with copy to: Health Plus Legal Counsel 205 Montague St, 3rd Fl, Brooklyn, NY 11201 | 3rd Fl | Brooklyn | NY | 11201 | Community Health Center Agmt | Contingent Unliquidated |
| Health/ROI | 1981 Marcus Avenue | Suite C103 | Lake Success | NY | 11042 | Business Associate Agreement | Contingent Unliquidated |
| Health/ROI | 1981 Marcus Avenue | Suite C103 | Lake Success | NY | 11042 | DRG Validation Proposal | Contingent Unliquidated |
| Healthcare Data Exchange Corp | 467 Creamery Way | | Extron | PA | 19341 | Amendment to the HDX Electronic Data Interchange Svcs Agmt | Contingent Unliquidated |
| Healthcare Radiology and Diagnostic Systems PLLC | 244 Westchester Ave | Suite 130 | Harrison | NY | | First Amendment to Radiology Services Agmt dated 7/1/04 | Contingent Unliquidated |
| Healthcare Radiology and Diagnostic Systems, PLLC | 244 Westchester Ave | Suite 130 | Harrison | NY | | Radiology Services Agreement | Contingent Unliquidated |
| Healthcare Radiology and Diagnostic Systems, PLLC | 244 Westchester Ave | Suite 130 | Harrison | NY | | First Amendment to Radiology Services Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Healthdyne Information Enterprises Inc. "HIE" | 15301 Dallas Parkway | Suite 950 | Dallas | TX | 75248 | Agreement | Contingent Unliquidated |
| HealthFirst PHSP | 25 Broadway | | New York | NY | 10004 | Health Care Services Agreement | Contingent Unliquidated |
| HealthNet of the Northeast Inc. | 150 E 42nd St | 2nd Fl | New York | NY | 10017 | Provider Participation Agreement | Contingent Unliquidated |
| Healthwave, Inc. | 123 Frost Street | Suite 201 | Westbury | NY | 11590 | Medical Billing Services Agreement | Contingent Unliquidated |
| Hebrew Home for the Aged at Riverdale-Baptist Div | 3260 Henry Hudson Pkwy | Bronx NY 10463 | | | | Patient Transfer Agmt | Contingent Unliquidated |
| Hebrew Hospital Home | 801 Co-Op City Blvd | | Bronx | NY | 10475 | | Contingent Unliquidated |
| Hebrew Hospital Home Inc, Long Term Home Health Care Prog. | 801 Co-Op City Blvd | | Bronx | NY | 10475 | Patient Transfer Agmt | Contingent Unliquidated |
| Hebrew Hospital Home Inc. | 801 Co-Op City Blvd | | Bronx | NY | | ESRD Affiliation Agmt/ Patient Transfer Agmt | Contingent Unliquidated |
| Hernandez, Hanny M | 1 Pier Pointest | #401 | Yonkers | NY | 10700 | Employment Agreement | Contingent Unliquidated |
| Herten, MD, Hillary | 181-26 Kildare Rd | | Jamaica Estates | NY | 11432 | Letter of Agreement - Attending Physician | Contingent Unliquidated |
| HIA & Associates Inc | 223 Wall Street | | Huntington | NY | 11743 | Consulting services | Contingent Unliquidated |
| Highbridge Community Housing Development | Wavecrest Management Team Ltd. | 129-09 26th Ave, Suite 301 | Flushing | NY | 11354 | Lease | Contingent Unliquidated |
| Hill-Rom Company Inc. | 1069 State Route 46 East | | Batesville | IN | 47006 | Retail Installment Sale & Security Agreement | Contingent Unliquidated |
| HIP | 55 Water St | | New York | NY | 10004 | Payment Rates/ 3 page schedules | Contingent Unliquidated |
| Hologic Inc. | 35 Crosby Dr | | Bedford | MA | 01730 | | Contingent Unliquidated |
| Horizon Healthcare of New York, Inc. | 360 Lexington Ave | 20th Fl | New York | NY | 10017 | Hospital Agreement | Contingent Unliquidated |
| Hospital & Staffing Remedies | 295 Madison Ave | | New York | NY | 10017 | Traveling Nurse Staffing Agmt | Contingent Unliquidated |
| Hovhannisyan, Armen | 4140 Carpenter Avenue Apt #1E | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Hudson, Ann N | 530 E 234Th St | #3B | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Hybridon Inc | 345 Vassar St | | Cambridge | MA | 02139 | Clinical Trial Agreement | Contingent Unliquidated |
| i3 Research | A Div of Ingenix Pharmaceutical Services | 131 Morristown Rd | Basking Ridge | NJ | 07920 | Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Amendment 1 to Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Clinical Study Agreement | Contingent Unliquidated |
| Idahosa, Victor O | 4755 White Plains Road #4F | | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Idris, Naqi | 27 Beaumont Circle | #1 | Yonkers | NY | 10710 | Employment Agreement | Contingent Unliquidated |
| Idury, Jayanthi | 54 First Street | #3R | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| IDX | 115 Huntington Ave | | Boston | MA | 02116 | System Implementation Agmt | Contingent Unliquidated |
| Immunex Corporation | c/o Amgen Inc. | One Amgen Center Dr. | Thousand Oaks | CA | 91320-1799 | Amendment No 1 to Clinical Trial Agreement | Contingent Unliquidated |
| Immunex Corporation | c/o Amgen Inc. | One Amgen Center Dr. | Thousand Oaks | CA | 91320-1799 | Clinical Trial Agreement | Contingent Unliquidated |
| Imtiaz, Muhammad | 4140 Carpenter Avenue #4E | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Institute of Allied Medical Professionals | Westchester Medical Center | 95 Grasslands Rd. | Valhalla | NY | | Business Associate Agreement | Contingent Unliquidated |
| Institute of Allied Medical Professionals | Westchester Medical Center | 95 Grasslands Rd., Elmwood Hall | Valhalla | NY | | Memorandum of Understanding | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Institute of Allied Medical Professions | 95 Grasslands Rd, Elmwood Hall, 2nd fl | | Valhalla | NY | 10595-1552 | Memorandum of Understanding (2) and a Business Associate Agreement | Contingent Unliquidated |
| International Union of Operating Engineers Local 30 | 115-06 Myrtle Ave | | Richmond Hill | NY | | Collective Bargaining Agreement | Contingent Unliquidated |
| International Union of Operating Engineers, Local 30 | 115-06 Myrtle Ave | | Richmond Hill | NY | | Collective Bargaining Agreement | Contingent Unliquidated |
| Iroetugo, Innocent A | 4602 Bronx Blvd | | Bronx | NY | 10470 | Employment Contract | Contingent Unliquidated |
| J&K Staffing Remedies | 140 Hugeonot St | | New Rochelle | NY | 10801 | Traveling Nurse Staffing Agmt | Contingent Unliquidated |
| Jaspal, Praveen | 67 Shore View Drive Apt #4 | | Yonkers | NY | 10710 | Employment Contract | Contingent Unliquidated |
| Jefferson Community College | 1220 Coffeen Street | | Watertown | NY | 13601 | Paramedic Clinical Affiliation Agreement | Contingent Unliquidated |
| Jeffrey A Sachs Associates Inc. | 870 United Nations Plaza | 29C | New York | NY | 10017 | Consulting Agreement | Contingent Unliquidated |
| Jewish Home and Hospital for the Aged, The | 100 West Kingsbridge Rd | | Bronx | NY | 10468-3990 | Letter Agreement | Contingent Unliquidated |
| JJ Newman | 825 East Gate Blvd | | Garden City | NY | 11530-2129 | Letter of Intent | Contingent Unliquidated |
| Johnson Control Inc. | 777 Terrace Ave | | Hasbrouck Heights | NJ | 07604 | Planned Service Agreement | Contingent Unliquidated |
| Joseph, Pramod | 1111 Midland Ave | #5L | Bronxville | NY | 10708 | Employment Contract | Contingent Unliquidated |
| Jovanovic, Milica | 20 Hillside Rd | | Rye | NY | 10580 | Employment Contract | Contingent Unliquidated |
| Juechter, Kenneth, MD | c/o OLM Medical Center | 600 E. 233rd Strret | Bronx | NY | 10466 | Office Space License Agreement | Contingent Unliquidated |
| Kalu, Uchenna P | 753 Classon Ave | #3C | Brooklyn | NY | 11238 | Employment Contract | Contingent Unliquidated |
| Kamran Tabaddor, MD d/b/a BNEI | 4170 Bronx Blvd | | Bronx | NY | 10466 | Sublease of Equipment Lease with Bio-Logic Systems Corp. | Contingent Unliquidated |
| Kamran Tabaddor, MD d/b/a BNEI | 4170 Bronx Blvd | | Bronx | NY | 10466 | Term Agreement for EEG Video Monitoring | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Kaneko, Tsuyoshi | 365 Bronx River Rd | #3H | Yonkers | NY | 10704 | Employment Contract | Contingent Unliquidated |
| Kantamneni, Sylaza | 655 East 233Rd Street | #B3 | Bronx | NY | 10466 | Employment Contract | Contingent Unliquidated |
| Kantamuneni, Uma D | 58 Shoreview Dr | # 4 | Yonkers | NY | 10710 | Employment Contract | Contingent Unliquidated |
| Karl Storz | 600 Corporate Point | | Culver City | CA | 90230 | Equipment | Contingent Unliquidated |
| Kent, Eric L | 65 Morningside Dr | | Ossining | NY | 10562 | Employment Contract | Contingent Unliquidated |
| Khaja, Misbahuddin | 36 First Street | #1F | Yonkers | NY | 10704 | Employment Contract | Contingent Unliquidated |
| Khan, Syeda M | 150 East 85Th Street | #9A | New York | NY | 10028 | Employment Contract | Contingent Unliquidated |
| Kindrat, MD, Taras | 4140 Carpenter Ave #2A | | Bronx | NY | 10466 | Employment Contract | Contingent Unliquidated |
| Kings Harbor Care Ctr | 2000 E Gun Hill Rd | | Bronx | NY | 10460 | Patient Transfer Agmt | Contingent Unliquidated |
| Kingsbridge Heights Rehabilitation Ctr | 3400 Cannon Pl | | Bronx | NY | 10463 | Patient Transfer & Affiliation Agmt | Contingent Unliquidated |
| Kiyici, MD, Nejat | 35 Joyce Rd | | Eastchester | NY | 10709 | Letter Agreement | Contingent Unliquidated |
| Kiyici, MD, Nejat | 600 E 233rd St | | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |
| Koci, Piro | 100 Maywood St | #2 | Worcester | MA | 01603 | Employment Contract | Contingent Unliquidated |
| Koshy, Gita A | 67S, Rockledge Road #Tc | | Bronxville | NY | 10708 | Employment Contract | Contingent Unliquidated |
| Kramer, Marshall | 10 Kenilworth Lane | | Rye | NY | 10580 | Physician | Contingent Unliquidated |
| Kratsov, Aleksandr | 1900 Avenue W | #3B | Brooklyn | NY | 11229 | Employment Contract | Contingent Unliquidated |
| Kronos Inc | 400 5th Ave | | Waltham | MA | 02451 | Sales Agmt & Software License | Contingent Unliquidated |
| Kuppachi, MDM Sarat | 530 East 234 Street | #1J | Bronx | NY | 10470 | Physician | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Kurma, Sreedhar | 443 East 240 Street | #1D | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Kyowa Pharmaceutical Inc | 212 Carnegie Center | Suite 101 | Princeton | NJ | 08540 | Clinical Study Agreement | Contingent Unliquidated |
| Laconia Nursing Home | 1050 E 230 St | | Bronx | NY | 10466 | Outpatient Audiology Patient Transfer Agmt | Contingent Unliquidated |
| Laconia Nursing Home | 1050 E 230 St | | Bronx | NY | 10466 | Outpatient Renal Patient Transfer Agmt | Contingent Unliquidated |
| Laconia Nursing Home | 1050 E 230 St | | Bronx | NY | 10466 | Patient Transfer Agmt | Contingent Unliquidated |
| LaMonica, Susan | 2024 Hobart Ave | | Bronx | NY | | Employment Contract | Contingent Unliquidated |
| Layton, Belinda D | 14321 E. Estrella | | Scottsdale | AZ | 85259 | Employment Agreement | Contingent Unliquidated |
| Lee, Sung Ho | 8 Bronxville Glen Dr. | Bldg 1 U | Bronxville | NY | 10708 | Employment Agreement | Contingent Unliquidated |
| Leotaud, Gerard A | 274 Lincoln Road | | Brooklyn | NY | 11225 | Employment Agreement | Contingent Unliquidated |
| Leviton, MD, MPH, Robert H | 249 Melbourne Avenue | | Mamaroneck | NY | 10543 | Employment Agreement | Contingent Unliquidated |
| Leviton, MD, MPH, Robert H | 249 Melbourne Avenue | | Mamaroneck | NY | 10543 | Revised Employment Agreement | Contingent Unliquidated |
| Levy, Daniel | 408 East 92nd St | #22D | New York | NY | 10128 | Employment Agreement | Contingent Unliquidated |
| Liakhovetski,Oleg | 530 E  234th St | #6L | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Liberty Health Advantage | 50 Charles Lindbergh Blvd | Ste 400 | Uniondale | NY | 11553 | Hospital Services Agmt | Contingent Unliquidated |
| Licari, Peter | 14 Crosby Court | | Cortland Manor | NY | 10567 | Employment | Contingent Unliquidated |
| Lifeline Ambulance, Inc | 1865 Mayflower Avenue | | Bronx | NY | 10461 | Ambulance Services Agreement | Contingent Unliquidated |
| Lifeline Ambulance, Inc | 1865 Mayflower Avenue | | Bronx | NY | 10461 | Ambulance Transportation Agreement | Contingent Unliquidated |
| Lifrieri, Rosemarie | 2886 St Teresa Ave | | Bronx | NY | 10461 | Employment | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Lin, Paul S | 37-38 Regatts Pl | | Douglaston | NY | 11363 | Employment | Contingent Unliquidated |
| Lincoln Medical & Mental Health Ctr | 234 E 149th St | Bronx NY 10451 | | | | Teaching Affiliation Agmt | Contingent Unliquidated |
| Lincoln Medical & Mental Health Ctr | 234 E 149th St | Additional Notice: NYC Health & Hospital Corp. Office of Legal Affairs 125 Worth St, Rm 527 New York, NY 10013 | Bronx | NY | 10451 | Resident Physician Rotation Agreement | Contingent Unliquidated |
| Lis, MD, Ronald | 175 Gramercy Pl | | Glen Rock | NY | 07452 | Employment Contract | Contingent Unliquidated |
| Lis, MD, Ronald | 175 Gramercy Pl | | Glen Rock | NJ | 07452 | Summary Letter of Offer | Contingent Unliquidated |
| Litvinenko, Dmitriy | 3800 Waldo Ave | #19E | Bronx | NY | 10463 | Employment Agreement | Contingent Unliquidated |
| Liu, Wei C | 355 Old Tarrytown Rd | #407 | White Plains | NY | 10603 | Employment Agreement | Contingent Unliquidated |
| Longview Associates Inc | 222 Mamaroneck Ave | Suite 301 | White Plains | NY | 10605 | Employee Assistance Program | Contingent Unliquidated |
| Longview Associates Inc | 222 Mamaroneck Ave | Suite 301 | White Plains | NY | | Letter of Agreement | Contingent Unliquidated |
| Lucariello, MD, Ralph | 1 Village Lane | | Bronxville | NY | 10708 | Memo summarizing change in employment status | Contingent Unliquidated |
| Machupalli, Surekha | 2031 Bogart Ave | | Bronx | NY | 10402 | Employment Agreement | Contingent Unliquidated |
| Maddali, Vandana | 3701 Grapevine Mills Pkwy | #213 | Grapevine | TX | 76051 | Employment Agreement | Contingent Unliquidated |
| Magna Health of NY | 100 Garden City Plaza | | Garden City | NY | 11530 | Amendment to Agreement attached: 2/96 Hospital Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Magna Health of NY | 100 Garden City Plaza | | Garden City | NY | 11530 | Amendment to Agreement for Hospital Services | Contingent Unliquidated |
| Magna Preferred, Inc. | 100 Garden City Plaza | | Garden City | NY | 11530 | Agreement for Hospital Services | Contingent Unliquidated |
| MagnaCare Administrative Services, LLC | 100 Garden City Plaza | | Garden City | NY | 11530 | Amendment to Agreement for Hospital Services | Contingent Unliquidated |
| Mallinckrodt Medical Incorporated | 675 McDonnell Blvd | PO Box 5840 | St. Louis | MO | 63134 | Maintenance Agreement Planned Services | Contingent Unliquidated |
| Mamidala, Suresh | 530 E 236th St | #5C | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Managed Care Incorporated | USA MANAGED CARE ORGANIZATION INC. | 916 CAPITAL OF TEXAS HIGHWAY SO | AUSTIN | TX | 78746 | Facility Agreement | Contingent Unliquidated |
| Manhattanville Nursing Care Ctr | 311 W 231 St | | Bronx | NY | | Patient Transfer Agmt | Contingent Unliquidated |
| Mansour, Loris N | 2239 Center Ave | | Fort Lee | NJ | 07024 | Employment Agreement | Contingent Unliquidated |
| MAR COR | 4450 Township Line Road | | Skippack | PA | 19474 | Services Agreement | Contingent Unliquidated |
| Marcos, Basem S | 1845 Bogart Ave | #6D | Bronx | NY | 10462 | Employment Agreement | Contingent Unliquidated |
| Mariadason, Dr. J | 401 East 86th St | Apt 5J | New York | NY | 10028 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Marino, MD, William | 363 Old Roaring Brook Rd | RFD #1 | Mt Kisco | NY | 10549 | Memo re: promotion and draft changes to contract | Contingent Unliquidated |
| Marsh USA Inc. | 1166 Ave of the Americas | | New York | NY | 10036 | Auto Insurance Binder for 2006/2007 (Attached policy for 2005/2006) - ambulances | Contingent Unliquidated |
| Masood, Raja A | 84-05 102 Street | | Queens | NY | 11418 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| MasterCare Companies Inc. | 100 Walnut Ave | | Clark | NJ | 7066 | Participating Hospital Agreement | Contingent Unliquidated |
| Matfus, M.D., Jeffrey | 176 East Mosholu Parkway So | | Bronx | NY | 10467 | Medical Village License Agreement for 4234 Bronx Blvd | Contingent Unliquidated |
| Mathew, Stanley | 135-15 83rd St | #3N | Kew Gardens | NY | 11435 | Employment Agreement | Contingent Unliquidated |
| Mathur, Shubhamvada | 4345 Webster Ave | #2A | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Matthews, Dr. G | 4234 Bronx Blvd | | Bronx | NY | 10466 | Medial Village Faculty Practice Arrangement | Contingent Unliquidated |
| Matthews, Dr. Gerald | 4234 Bronx Blvd | | Bronx | NY | 10466 | Physician | Contingent Unliquidated |
| Matthews, Gerald MD | 4234 Bronx Blvd | | Bronx | NY | 10466 | Medical Village License Agreement | Contingent Unliquidated |
| McKesson General Medical Corp | 8741 Landmark Rd | | Richmond | VA | 23228 | Supplemental Prime Supply Agreement | Contingent Unliquidated |
| Mcmasters, Malgorzata | 29 West 65Th St | #2H | New York | NY | 10023 | | Contingent Unliquidated |
| Medical Liability Mutual Insurance Company | Two Park Avenue | Suite 2500 | New York | NY | 10016 | Application for Physicians' and Surgeons' Professional Liability Insurance | Contingent Unliquidated |
| MediChoice Network Inc. (attached to Atlantis Health Plan, Inc agmt: are they related or was this unintentional?) | d/b/a Beech Street | 25500 Commercecentre Dr | Lake Forest | CA | 92630 | Hospital Agreement | Contingent Unliquidated |
| Medigas | 1655 Sycamore Ave | | Bohemia | NY | 11716 | | Contingent Unliquidated |
| Mediware Information Systems Inc. | 11711 West 79th St | | Lenexa | KY | 66214 | Device Support Agreement | Contingent Unliquidated |
| Mediware Information Systems Inc. | 900 Oakmont Lane | Suite 400 | Westmont | IL | 60559 | Blood Bank Software Support Agreement | Contingent Unliquidated |
| MedRex Ltd. | PO Box 640 | | Port Ewen | NY | 10118 | | Contingent Unliquidated |
| Megalli, MD, Michael | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Menon, Vinay K | 106 Sterling Ave | #2B | Yonkers | NY | 10704 | | Contingent Unliquidated |
| Mercy Care PC | | | | | | Obstetrics & Gynecology Services Agmt | Contingent Unliquidated |
| Mercy OB/GYN, PC | 600 E 233rd St | | Bronx | NY | 10466 | Medical Village License Agreement for Bronx River Medical Village at 4174 Bronx Blvd. | Contingent Unliquidated |
| Merene, Johnimel L | 130 Terhune Ave | | Jersey City | NJ | 07305 | | Contingent Unliquidated |
| Merrill Communications LLC | One Merrill Circle | | St Paul | MN | 55108 | Services Agreement | Contingent Unliquidated |
| MetLife  - Metropolital Life Insurance Co | 200 Park Avenue | | New York | NY | 10166 | | Contingent Unliquidated |
| Metracomp Inc. | 5130 Eisenhower Blvd | Ste 150 | Tampa | FL | 33634 | Hospital Agreement | Contingent Unliquidated |
| Metro - HLSP | 57 East 11th St | 4th Fl | New York | NY | 10003 | HLSP Technology Grant | Contingent Unliquidated |
| Metro Anesthesiologists | 600 E 233rd St | | Bronx | NY | 10466 | Agreement | Contingent Unliquidated |
| Metro Anesthesiologists | 600 E 233rd St | | Bronx | NY | 10466 | Letter of Agreement | Contingent Unliquidated |
| Metropolitan Jewish Health Systems | 6323 7th Avenue | | Brooklyn | NY | 11220 | Asset Purchase Agreement | Contingent Unliquidated |
| Metropolitan Jewish Health Systems | 6324 7th Avenue | | Brooklyn | NY | 11221 | Joint Venture | Contingent Unliquidated |
| Metropolitan Life Insurance Co | Dept 0320 | | Denver | CO | 80256-0320 | Tax Sheltered Annuity Plan for Registered Nurses | Contingent Unliquidated |
| Microsoft | MSLI, GP | Dept 551 - Volume Licensing 6100 Neil Rd, Suite 210 | Reno | NV | 89511-1137 | Licenses for various software | Contingent Unliquidated |
| Miller, FACS, Dr. Hyman | 2-1/2 Dearfield Drive | | Greenwich | CT | 06631 | | Contingent Unliquidated |
| Milojkovic, Natasa | 1233 York Ave Apt | #17 I | New York | NY | 10021 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Mohammad, Habib | 4315 Webster Ave | | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Mohan, Brij | 191 North Lehigh Avenue | | Cranford | NJ | 07016 | Employment Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Service Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Quality Improvement Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | First Amendment to Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Laboratory Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Resolution of Board of Directors | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Institutional Review Board Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - Administrative/Legal Services | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Quality Improvement Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Physician Office License agmt | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | Attn: Shalom Kalnicki, MD | Bronx | NY | 10467 | Radiation Oncology Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - First Amendment | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - Materials Management | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Laboratory Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - Administrative/Legal Services | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Institutional Review Board Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center (Central Laundry) | 111 East 210th St | | Bronx | NY | 10467 | Laundry Service Agreement | Contingent Unliquidated |
| Moore North America, Inc. | 1200 Lakeside Dr. | | Bannockburn | IL | 60015 | Equipment and Forms Purchase Agreement | Contingent Unliquidated |
| Morgan, John | c/o OLM 600 E. 233 rd Street | | Bronx | NY | | Employment Agreement | Contingent Unliquidated |
| Morningside House | 100 Pelham Pkwy So | | Bronx | NY | 10461 | Patient Transfer Agmt | Contingent Unliquidated |
| Mosholu Pkwy Nursing Home | 3356 Perry Ave | | Bronx | NY | 10467 | Patient Transfer Agmt | Contingent Unliquidated |
| Mukhtyar, Shailja D | 85 Hampton Oval | | New Rochelle | NY | 10805 | Employment Agreement | Contingent Unliquidated |
| MultiPlan Inc. | 115 Fifth Ave | | New York | NY | 10003 | Amendment of Participating Facility Agreement | Contingent Unliquidated |
| Mulugeta, Leul A | 4345 Webster Avenue #1H | | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Muresanu, Mircea | 20-30 Greene Ave | #2L | Ridgewood | NY | 11385 | Employment Agreement | Contingent Unliquidated |
| Muthavarapu, Seetha R | 4065 Carpenter Ave Apt # 5J | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Mwesige, Joseph | 106 Sterling Ave | #2C | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| MZJR LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Time Share Lease Agmt | Contingent Unliquidated |
| MZJR LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Medical Office Lease - Execution Copy - Radiology Premises | Contingent Unliquidated |
| MZJR LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Medical Office Lease - Execution Copy (I) H - Radiology Premises | Contingent Unliquidated |
| MZJR, Inc. | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Guarantee | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| MZJR, LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Medical office lease | Contingent Unliquidated |
| MZJR, LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Time share lease agmt | Contingent Unliquidated |
| Nagubandi, Ravi | 529 E. 235th St | Apt #5F | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Nahar, Jebun | 42-16 80Th Street | #6H | Elmhurst | NY | 11373 | Employment Agreement | Contingent Unliquidated |
| Nambiar, Sona R | 175 Ellsworth Ave\ | 1St Floor | Harrison | NY | 10528 | Employment Agreement | Contingent Unliquidated |
| National Health Plan (NHP) | Seven Penn Plaza | | New York | NY | 10001 | Participating Hospital Agreement | Contingent Unliquidated |
| National Institute of Health | National Cancer Institute | 9000 Rockville Pike | Bethesda | MD | 20892 | Exploratory Development Grant | Contingent Unliquidated |
| National Institute of Health | | 9000 Rockville Pike | Bethesda | MD | 20892 | Minority Based Community Oncology Program | Contingent Unliquidated |
| National Outpatient Resources LLC | 1276 50th St | Suite D | Brooklyn | NY | 11219 | HBOT License & Services Agreement | Contingent Unliquidated |
| National Outpatient Resources LLC | 1276 50th St | Suite D | Brooklyn | NY | 11219 | Addendum | Contingent Unliquidated |
| National Preferred Provider Network Inc (NNPN) | 419 East Main St. | Ste 2 | Middletown | NY | 10940 | PPO Participating Provider Agreement | Contingent Unliquidated |
| National Provider Network | Po Box 890 | | Marlton | NJ | 8053 | Network Facility Agreement | Contingent Unliquidated |
| National Union Fire Insurance Co of Pitts., Pa c/o AIG | 175 Water St | | New York | NY | 10038 | Not-For-Profit Individual and Organization Insurance Policy Including Employment Practices Liability Insurance Program | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Co of Pittsburgh, PA | 175 Water St | | New York | NY | 10038 | Not-For-Profit Individual & Org. Insurance Policy including employment practices liability insurance | Contingent Unliquidated |
| National Union Fire Insurance Co of Pittsburgh, PA | 175 Water St | | New York | NY | 10039 | Boilerplate Certificate of Insurance and form of Endorsements | Contingent Unliquidated |
| National Union Fire Insurance Company of Pittsburgh, PA | American International Group | 175 Water Street | New York | NY | 10038 | Payment Agreement for Insurance and Risk Management Services | Contingent Unliquidated |
| NEC America, Inc | 300 Frank w Burr Blvd | | Teaneck | NJ | 7666 | Master Lease Agmt | Contingent Unliquidated |
| NEC Unified Solutions, Inc | 6555 North State Highway | | Irving | TX | 75039 | Contract | Contingent Unliquidated |
| Networked Information Systems | One Penn Plaza | Suite 1924 | New York | NY | 10119 | Statement of Work | Contingent Unliquidated |
| Networked Information Systems (NIS) | 10 Sixth Road | | Woburn | MA | 01801 | NIS Statement of Work - LAN Upgrade | Contingent Unliquidated |
| New Rochelle Nursing Home | 31 Lockwood Ave | | New Rochelle | NY | 10801 | Patient Transfer Agmt | Contingent Unliquidated |
| New York Blood Center | 310 East 67th St | | New York | NY | 10021 | Health Care Provider Agmt | Contingent Unliquidated |
| New York City | Dept of Health and Mental Hygiene | 99 Worth Street, Rm 200 | New York | NY | 10013 | Chemical Dependency Program | Contingent Unliquidated |
| New York City | Dept of Health and Mental Hygiene | 99 Worth Street, Rm 200 | New York | NY | 10013 | Mental Health | Contingent Unliquidated |
| New York City Industrial Development Agency | 110 William St | | New York | NY | 10038 | Company Lease Agreement | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Agreement of Affiliation | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Affiliation agmt | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Letter of Agreement: Graduate Medical Education | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Letter Agreement re: residency program support and appointment of Dr. Morales | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Amendment to Letter Agreement re: residency program | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Amendment to Letter Agreement re: general practice residency program support and appointment of Dr. Morales | Contingent Unliquidated |
| New York Organ Donor Network | 132 West 31st St | 11th Fl | New York | NY | 10001 | Memorandum of Agreement | Contingent Unliquidated |
| New York State Catholic Health Plan, Inc. d/b/a Fidelis Care New York | 92-25 Queens Blvd | | Rego Park | NY | 11374 | Standard Hospital Provider Agreement 2.0 | Contingent Unliquidated |
| New York State Catholic Health Plan, Inc. d/b/a Fidelis Care New York | 92-25 Queens Blvd | | Rego Park | NY | 11374 | Amendment to Hospital Provider Agreement | Contingent Unliquidated |
| New York State Dept of Health | Bureau of Emergency Medical Services | 433 River St, Ste 303 | Troy | NY | 12180-2299 | | Contingent Unliquidated |
| New York State Health Dept | Empire State Plaza | Corning Tower Rm 1629 | Albany | NY | 12237 | Community Health Care Conversion Demonstration Project - Cycle 5 Grant | Contingent Unliquidated |
| New York State Health Dept | Empire State Plaza | Corning Tower Rm 1629 | Albany | NY | 12237 | School Based Health Program | Contingent Unliquidated |
| New York State Office of Mental Health | 44 Holland Ave | | Albany | NY | 12229 | School Support Program | Contingent Unliquidated |
| Norkus, MD, Edward | 11 Church St | | Pleasantville | NY | 10570 | Employment Arrangement | Contingent Unliquidated |
| Novametrix Financial Svcs | 5 Technology Dr | | Wallingford | CT | 6492 | Sensor Management Extended Payment Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Novartis Nutrition Corporation | 1600 Utica Ave. So | Suite 600 | St Louis Park | MN | 55416 | Purchase Agmt | Contingent Unliquidated |
| Novartis Pharmaceuticals Corp | 59 Route 10 | | East Hanover | NJ | 07936-1080 | Clinical Trial Agreement | Contingent Unliquidated |
| Novartis Pharmaceuticals Corp | 59 Route 10 | | East Hanover | NJ | 07936-1080 | Research Agreement | Contingent Unliquidated |
| Nucletron Corporation | 8671 Robert Fulton Dr | | Columbia | MD | 21046 | Service Agreement | Contingent Unliquidated |
| NYLCare Health Plans of New York, Inc. | d/b/a Sanus Health Corp | PO Box 227098 | Miami | FL | 33122 | Hospital Medicare Serices Addendum | Contingent Unliquidated |
| O.L.M. Parking Corporation | 114 West 47th St | | New York | NY | 10036 | Guaranty Agreement to United States Trust Company of New York | Contingent Unliquidated |
| O.L.M. Parking Corporation | 600 East 233rd Street | | Bronx | NY | 10466 | Sub lease | Contingent Unliquidated |
| Octago Construction | 212 Driggs Avenue | Suite 1R | Brooklyn | NY | 11222 | | Contingent Unliquidated |
| Oiseth, MD, Stanley J | 327 Washington Ave | | Pleasantville | NY | 10570 | Employment Arrangement | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Affiliation agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Amin Services Agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Professional Services Agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Subversion Agreement | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Promissory Note | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Community Health Center Agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center, Inc. | 4234 Bronx Blvd | | Bronx | NY | 10466 | Security Agreement (related to Loan Agreement) | Contingent Unliquidated |
| OLM and CCC Insurance SCC | 4234 Bronx Blvd | | Bronx | NY | 10466 | Secretary Certificate and Board Resolutions | Contingent Unliquidated |
| OLM Home Care, Inc. | 4234 Bronx Blvd | | Bronx | NY | 10466 | Assignment and Assumption Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Olympus America Inc. | Two Corporate Center Dr | | Melville | NY | 11747 | Master Equipment Lease | Contingent Unliquidated |
| Omana, Juan J | 1500 Parker St #4A | | Bronx | NY | 10462 | | Contingent Unliquidated |
| Oncura | 401 Plymouth Road | Suite 130 | Plymouth Meeting | PA | 19462 | Exhibit A- Participating Member Designation form | Contingent Unliquidated |
| One Health Plan of NY | 475 Park Ave South | 23rd Fl | New York | NY | 10016 | Letter of Agreement | Contingent Unliquidated |
| Oropall, DPM, Robert | 820 Elskip Lane | | Greenwich | CT | 06871 | Part-Time Podiatrist Employment Agreement | Contingent Unliquidated |
| Ortho Biotech Clinical Affairs LLC | 430 Route 22 East | PO Box 6914 | Bridgwater | NJ | 08807-0914 | Clinical Study Agreement | Contingent Unliquidated |
| Osman, Safa M | 4 Nassau Road | #4 | Yonkers | NY | 10710 | | Contingent Unliquidated |
| Otis Elevator Company | 100 Corporate Blvd | | Yonkers | NY | 10701 | Proposal and Maintenance Contract | Contingent Unliquidated |
| Oxford Health Plans | 720 Main St | Rte 25 | Trumball | CT | 06611 | Facility Participating Agreement with attached descriptive plan exhibits and compensation exhibits. | Contingent Unliquidated |
| Oxford Health Plans Inc. | 720 Main St | Rte 25 | Trumball | CT | 06611 | Amendment to Hospital Agreement | Contingent Unliquidated |
| Paetec Communications Inc. | One Paetec Plaza | 600 Willowbrook Office Park | Fairport | NY | 14450 | Service Agreement | Contingent Unliquidated |
| Pandey, Sushil R | 4206 Carpenter Avenue 233 Stre | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Pankratov, Alexander | 3419 Irwin Avenue | #303 | Bronx | NY | 10463 | Employment Agreement | Contingent Unliquidated |
| Park Gardens Rehab & Nursing Ctr | 6585 Broadway | | Bronx | NY | 10471 | Patient Transfer Agmt | Contingent Unliquidated |
| Parvin, Flora | 63 Sunnybrook Hill Road | | Southington | CT | 06489 | Employment Agreement | Contingent Unliquidated |
| Patel, Hemant C | 106 Sterling Ave | #1C | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Patel, Jalukumar C | 61 Bronx River Road #8E | | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| Patel, Manojkumar | 68 Beaumont Circle | #1 | Yonkers | NY | 10701 | Employment Agreement | Contingent Unliquidated |
| Patel, MD, Parin | 160 W 22nd St | Apt# 601 | New York | NY | 10011 | Employment Agreement | Contingent Unliquidated |
| Patel, Tushar M | 51 Glen Road | | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| Patterson, Dr. B | | | | | | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Patterson, M.D., Bentley | 625 East Fordham Rd | | Bronx | NY | 10458 | Medical Village License Agreement for 3250 Westchester Ave, Bronx | Contingent Unliquidated |
| Pelaez Gil, Carlos A | 15 Bank Street | #116-F | White Plains | NY | 10606 | Employment Agreement | Contingent Unliquidated |
| Pelham Pkwy Nursing Home | 2401 Laconia Ave | | Bronx | NY | 10460 | Patient Transfer Agmt | Contingent Unliquidated |
| Penta, Pradeep | 555 Mclean Ave | | Yonkers | NY | 10705 | Employment Agreement | Contingent Unliquidated |
| Perinathal Health Unit | St of NY Dept of Health | Corning Tower | Albany | NY | 12237 | Comprehensive Provider | Contingent Unliquidated |
| Peterson, Kyle D | 1924 Misty Hollow | | New Braunfels | TX | 78132 | Employment Agreement | Contingent Unliquidated |
| Pfizer Inc | 235 East 42nd St | | New York | NY | 10017 | Clinical Study Agreement | Contingent Unliquidated |
| Pharmaceutical Research Associates Inc. | 4105 Lewis and Clark Dr | | Charlottesville | VA | 22911 | Clinical Study Agreement | Contingent Unliquidated |
| Pharmaceutical Research Associates Inc. | 4105 Lewis and Clark Dr | | Charlottesville | VA | 22911 | Amendment #1 to Clinical Study Agreement | Contingent Unliquidated |
| Philips Medical Capital | 1111 Old Eagle School Rd | | Wayne | PA | 19087 | Lease Agreement | Contingent Unliquidated |
| Philips Medical Systems Biomedical Division ("Medcare") | 710 Bridgeport Ave | | Shelton | CT | 06484 | Maintenance Contract for imaging equipment | Contingent Unliquidated |
| Phoenix Medcom Inc | 10 Meadow Suite Rd | | Cortlandt Manner | NY | 10567 | Transcription Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Pitney Bowes Credit Corp | 201 Merritt Seven | | Norwalk | CT | 6856 | Master Equipment Lease Agreement- 7717788 | Contingent Unliquidated |
| Pitney Bowes Credit Corp | 27 Waterview Dr. | | Shelton | CT | 6484 | Amendment to Master Equipment Lease # 7717788 | Contingent Unliquidated |
| Poccia, Thomas E | 16 Piermont Place | | Piermont | NY | 10968 | Employment Agreement | Contingent Unliquidated |
| Polineni, Rahul D | 530 E 234th St | #3A | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Polupan, Lyudmyla M | 151 Fenimore | #37B | Mamaroneck | NY | 10543 | Employment Agreement | Contingent Unliquidated |
| Pomco: Maurice Pomfrey and Associates Ltd. | 2425 James Street | | Syracuse | NY | 13206 | Agreement | Contingent Unliquidated |
| Premier Group Purchasing Policy | 3 Westbrook Corp Center | | Westchester | IL | | Program presentation on benefits of group purchasing w/ attached report - Not a contract | Contingent Unliquidated |
| Premier Purchasing Partners | 3 Westbrook Corp Ctr | 9th Fl | Westchester | IL | 60154 | Purchasing Partners to Supply Products | Contingent Unliquidated |
| Premier Purchasing Partners LP/J&J Health Care Systems Inc. | 3 Westbrook Corp Ctr | 9th Fl | Westchester | IL | 60154 | Exh A2 - Member Designation Form - Suture and Endo- Mechanical Products | Contingent Unliquidated |
| Premier Purchasing Partners/LP/J&J Health Care Systems Inc. | 3 Westbrook Corp Ctr | 9th Fl | Westchester | IL | 60154 | Exh A5 - Member Designation Form - Ethicon Topical Wound Sealant Products | Contingent Unliquidated |
| Principal Life Insurance Co. | Principal Financial Group | 1155 Avenue of the Americas, 10th Fl | New York | NY | 10036 | OLM Defined Contribution Retirement Plan | Contingent Unliquidated |
| Providence Rest | 3304 Waterbury Ave | Bronx NY 10465 | | | | Transfer Agmt | Contingent Unliquidated |
| Pyxis Corporation | 3750 Torrey View Ct | | San Diego | CA | 92130 | Rental Agreement and Support Agmt | Contingent Unliquidated |
| Qader, Afsana | 3846 Fawn Court | | Shrub Oaks | NY | 10588 | | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Quadramed Corporation | 12110 Sunset Hills Road | Suite 600 | Reston | VA | 20190 | Order Form to 6/28/02 Consulting Services Agreement | Contingent Unliquidated |
| Qualcare a/k/a Preferred Providers of New Jersey Inc. | 30 Knightsbridge Rd | | Piscataway | NJ | 08854 | Payment Agreement for Inpatient, Outpatient and Emergency Room Services | Contingent Unliquidated |
| Quest Labs | 7402 Collection Center Dr | | Chicago | IL | 60693 | Letter of Commitment | Contingent Unliquidated |
| Quovadx, Inc. f/k/a Healthcare.com | 6400 S Fiddlers Green Crl | Suite 1000 | Englewood | CO | 80111 | Software Maintenance | Contingent Unliquidated |
| Radiation Oncology & Clinical associates PC | 600 East 233rd Street | | Bronx | NY | | Radiation agreement | Contingent Unliquidated |
| Radiation Oncology & Clinical Research Associates PC | 600 E 233rd St | | Bronx | NY | 10466 | Linear Excelerator Agreement | Contingent Unliquidated |
| Radiology Physics Associates, Inc. | 1530 Palisade Avenue | Suite 28K | Fort Lee | NJ | 7024 | Services Contract | Contingent Unliquidated |
| Rafiq, MDM Rehan | 345 E. 234Th St | Bx #5 | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Rajan, MD, Swaminathan | 3250 Westchester Ave | | Bronx | NY | 10461 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |
| Ramaiah, Purushothama G | 530 E 234th St | #3F | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Ratakonda, M.D., Uma D | 2114 Williamsbridge Rd | | Bronx | NY | 10461 | Medical Village License Agreement | Contingent Unliquidated |
| Raytel Cardiac Services | 7 Waterside Crossing | | Windsor | CT | 06095 | Holter Monitoring Interim Purchased Services Agreement | Contingent Unliquidated |
| Reavis Parent Lehrer LLP | 41 Madison Ave | 41st Fl | New York | NY | 10010 | Legal Services | Contingent Unliquidated |
| Respironics Inc. Critical Care | 2271 Cosmos Court | | Carlsbad | CA | 92011 | | Contingent Unliquidated |
| Riverburg Corp | 2049 Bartow Ave | | Bronx | NY | 10475 | Real Property Lease | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Riverdale Nursing Home | 641 West 230 St | Bronx NY 10463 | | | | Outpatient Audiology Testing & Services Agmt | Contingent Unliquidated |
| RJZM LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Sublease | Contingent Unliquidated |
| RJZM LLC dba AllMed and Rehabilitation of New York | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Sublease and Administrative Services Agmt | Contingent Unliquidated |
| RJZM, LLC | 4377 Bronx Boulevard | | Bronx | NY | | Business Association Agreement | Contingent Unliquidated |
| RJZM, LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Interim Lease Agreement | Contingent Unliquidated |
| RMF Electric Inc | 1806 Paulding Ave | | Bronx | NY | 10462 | | Contingent Unliquidated |
| Roche Diagnostics (distributed by "Amerisource Bergen) | | | | | | Encompass Agreement | Contingent Unliquidated |
| Roche Diagnostics/Boehribger Mannheim Corp | 9115 Hague Rd | PO Box 50457 | Indianapolis | IN | 46250 | Encompass Agreement | Contingent Unliquidated |
| Roman Catholic Arch Diocese of NY | | | | | | Merger Agreement | Contingent Unliquidated |
| Rosalie Hall | 4150 Bronx Boulevard | | Bronx | NY | 10466 | Lease Agreement for 4150 Bronx Blvd New York, NY 10466 | Contingent Unliquidated |
| Rosalie Hall | | | | | | Amendment to Lease Agreement | Contingent Unliquidated |
| Rosalie Hall, Inc. | 4150 Bronx Boulevard | | Bronx | NY | 10466 | Administrative and Employee Services Agreement | Contingent Unliquidated |
| Rosalie Hall, Inc. | 4150 Bronx Boulevard | | Bronx | NY | 10466 | Lease Agreement | Contingent Unliquidated |
| Rubin, Rebecca L. | 10 Silbermine Drive | | So. Salem | NY | 10590 | Employment Agreement | Contingent Unliquidated |
| Ruliyana, Eka | 41-28 Carpenter Avenue | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Russell, Dr. R | 454 Broome St | Apt #5 | New York | NY | 10013 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Sabur, MD, Rumana | 2121 Paulding Ave | Apt 4D | Bronx | NY | 10462 | Letter of Intent re employment | Contingent Unliquidated |
| Sadiq, Adnan S | 549 East 234 Street | #4E | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Saintilus, Derold | 17768 110Th Place | | Renton | WA | 98055 | Employment Agreement | Contingent Unliquidated |
| Saleem, Omar | 1301 Lowell Ave | | New Hyde Park | NY | 11040 | Employment Agreement | Contingent Unliquidated |
| Santan Management Corp. | 33 Front Street | | Hempstead | NY | 11550 | Management Agreement | Contingent Unliquidated |
| Sanus Health Plus of Greater New York | 75-20 Astoria Blvd | | Jackson Heights | NY | 11370 | Letter of Agreement | Contingent Unliquidated |
| Sathambakam, Dilip R | 1160 Midland Ave | #5E | Bronxville | NY | 10708 | Employment Agreement | Contingent Unliquidated |
| Scampagnaro, Vincent | 10 Old Mamaroneck Dr | Apt SF | White Plains | NY | 10605 | Employment | Contingent Unliquidated |
| ScanHealth, Inc. | 11 E Superior St | Ste 310 | Deluth | MN | 55802 | Software Licensing Agmt | Contingent Unliquidated |
| Scarola Reavis & Parent | 888 Seventh Ave | 45th FL | New York | NY | 10106 | Legal Services | Contingent Unliquidated |
| Schwarz, MD, Ernest | 18 Sage Terrance (sp?) | | Scarsdale | NY | 10583 | Letter of Agreement re employment | Contingent Unliquidated |
| Sehhat MD, Khashayar | 39 Waterside Close | | Eastchester | NY | 10709 | Employment Contract | Contingent Unliquidated |
| Sehhat, MD, Khashayer | 39 Waterside Close | | Eastchester | NY | 10709 | Physician Services | Contingent Unliquidated |
| Sehhat, MD, PC, Khashayar | 39 Waterside Close | | Eastchester | NY | 10709 | Medical Village License Agreement for 4234 Bronx Blvd | Contingent Unliquidated |
| Shah, Apurva | 530 E 234th S | #5B | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Shah, Darshita S | 17 Tanglewood Rd | | Scarsdale | NY | 10583 | Employment Agreement | Contingent Unliquidated |
| Shaik, Moulali | 530 E 234th St | Apt #2E | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to fee schedule | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the Invision RCO Agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the signature leased services agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Confidential Amendment | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Confidential Amendment to Sign. Leased Service Agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Unity Financial Management Agmt | Contingent Unliquidated |
| Shared Medical Systems Corporation | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Equipment & Maintenance Agmt | Contingent Unliquidated |
| Shaw, Thomas | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Shukla, Salil | 543 Main St. | #208 | New Rochelle | NY | 10801 | Employment Agreement | Contingent Unliquidated |
| Siemens | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Professional Services Request No 0701294589 | Contingent Unliquidated |
| Siemens | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Approval Request for Professional Services Request | Contingent Unliquidated |
| Siemens Medial Solutions USA, Inc. | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Amendment to Agreement | Contingent Unliquidated |
| Siemens Medical Solutions Inc | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment | Contingent Unliquidated |
| Siemens Medical Solutions USA Inc | 186 Wood Ave So | | Iselin | NJ | 08830 | Master Equipment Lease Agreement | Contingent Unliquidated |
| Siemens Medical Solutions USA Inc | 186 Wood Ave So | | Iselin | NJ | 08830 | Contract Addendum | Contingent Unliquidated |
| Siemens Medical Solutions USA Inc | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Confidential Amendment | Contingent Unliquidated |
| Siemens Medical Solutions USA, Inc | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Proposal | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Siemens Medical Solutions USA, Inc | Two Penn Plaza | | New York | NY | 10121 | Proposal | Contingent Unliquidated |
| Siemens Medical Solutions USA, Inc. | 2 Penn Plaza | 19th Fl | New York | NY | 10121 | Service Agreement | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the agreement | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Confidential Amendment | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the Exact 150 Agreement | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Purchase Order | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Purchase Order | Contingent Unliquidated |
| Sigler, M.D., Lawrence | 26 Pondfield Rd West | | Bronxville | NY | 10708 | Medical Village License Agreement for 4234 Bronx Blvd | Contingent Unliquidated |
| Sikder, Tahmina | 21-67 33Rd Street | #4E | Astoria | NY | 11105 | Employment Agreement | Contingent Unliquidated |
| Singh, Manoj K | 549 E. 234 Street | #6C | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Singh, MD Paramjeet | 530 East 234Th St | #5I | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Slivka, Laura F | 90 Washington St. | #10W | New York | NY | 10006 | Employment Agreement | Contingent Unliquidated |
| Smith, MD, Aloyius | 5 East 83rd St | | New York | NY | 10028 | Letter of Agreement | Contingent Unliquidated |
| Sohagia, Amitkumar B | 529 E 235th St | Apt 2C | Bronx | NY | 10470 | Employment | Contingent Unliquidated |
| Soni, Anju | 52 Underhill Rd | | Scarsdale | NY | 10583 | Employment | Contingent Unliquidated |
| Sovereign Bank | 368 Veterans Memorial Hwy | | Commack | NY | 11725 | Vehicle Lease | Contingent Unliquidated |
| Sovereign Bank | 368 Veterans Memorial Hwy | | Commack | NY | 11725 | Vehicle Lease | Contingent Unliquidated |
| Sovereign Bank | 368 Veterans Memorial Hwy | | Commack | NY | 11725 | Vehicle Lease | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Sovereign Bank | 3 Huntington Quad | Ste 101N | Melville | NY | 11747 | Promissory Note and Security Agreement | Contingent Unliquidated |
| Sovereign Bank, Network Capital Alliance div | PO Box 254978 | with copy to 368 Veterans Memorial Hwy, Commack, NY 11725 | Sacramento | CA | 95865 | Guaranty on Vehicle | Contingent Unliquidated |
| Sovereign Bank, Network Capital Alliance div | PO Box 254978 | with copy to 368 Veterans Memorial Hwy, Commack, NY 11725 | Sacramento | CA | 95865 | Promissory Note and Security Agreement | Contingent Unliquidated |
| Sparks, Pamela M | 1590 Madison Ave | #9H | New York | NY | 10029 | | Contingent Unliquidated |
| Special Care Hospital Management Corporation | | | | | | Management Agreement | Contingent Unliquidated |
| Specialty Professional Services | 43-24 Clearview Expy | | Bayside | NY | 11361 | Traveling Nurse Staffing Agmt | Contingent Unliquidated |
| Spectrum Pharmaceuticals Inc | 157 Technology Dr | Attn: Rosemarie Rosales MD | Irvine | CA | 92618 | Clinical Study Agreement | Contingent Unliquidated |
| Split Rock Nursing Home | 3525 Baychester Ave | | Bronx | NY | 10466 | Patient Transfer Agmt | Contingent Unliquidated |
| St Dominic's Home | 500 Western Highway | | Blauveh | NY | 10913 | Transfer Agreement | Contingent Unliquidated |
| St Lucys Church | 833 Mace Avenue | | Bronx | NY | 10466 | | Contingent Unliquidated |
| St Patrick's Home | 66 VanCortland Park So | | Bronx | NY | 10463 | Patient Transfer Agmt | Contingent Unliquidated |
| St Patrick's Home | 66 VanCortland Park So | | Bronx | NY | 10463 | Agreement | Contingent Unliquidated |
| St Teresa's Residence | 30 So 10th Ave | | Mt Vernon | NY | 10550 | Patient Transfer Agmt | Contingent Unliquidated |
| St Vincent Catholic Medical Centers | 275 North St | | Harrison | NY | 10528 | Administrative and Consulting Services Agreement | Contingent Unliquidated |
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Patient Transfer Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Transfer Agmt | Contingent Unliquidated |
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Audiology Agreement | Contingent Unliquidated |
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Affiliation agmt | Contingent Unliquidated |
| State Farm Insurance Fund. | 199 Church Street | | New York | NY | 10007 | Workers Compensation Policy (Renewal) | Contingent Unliquidated |
| Statewide Independent PPO, Inc. | 4317 East Genesee St | Suite 200 | Syracuse | NY | 13214 | Hospital Agreement | Contingent Unliquidated |
| Stericycle Inc. | 222 Sherwood Ave | | Farmingdale | NY | 11735 | Medical Waste Contract Form | Contingent Unliquidated |
| Sulaj, Donjeta | 1005 Esplande Ave | #4H | Bronx | NY | 10461 | Employment Agreement | Contingent Unliquidated |
| Suri, Arvind | 40 Davis Avenue | #2 | White Plains | NY | 10605 | Employment Agreement | Contingent Unliquidated |
| Tabaddor MD, Kamran | 700 Taylor Lane | Shadow Lane | Mamaroneck | NY | 10543 | Employment | Contingent Unliquidated |
| Tabaddor MD, Kamran | 700 Taylor Lane | Shadow Lane | Mamaroneck | NY | 10543 | Independent Contractor Physician Agmt - Division Chief | Contingent Unliquidated |
| Tabaddor MD, Kamran | 700 Taylor Lane | Shadow Lane | Mamaroneck | NY | 10543 | Independent Contractor Physician Agmt - Surgeon In-Chief | Contingent Unliquidated |
| Team Healthcare Staffing LLC | 3000 Cabot Blvd. W | Suite 225 | Langhorne | PA | 19047 | Comprehensive Master Staffing Agreement-Permanent Placing | Contingent Unliquidated |
| Tefera, Girma K | 4116 Carpenter Ave\Apt 2B | | Bronx | NY | 10466 | Employment | Contingent Unliquidated |
| Television Rental Communications | 55-02 Broadway | | Woodside | NY | 11377 | Patient Television and Telephone Service Lease Agreement | Contingent Unliquidated |
| Thakur, MD Subhash | 1558 Rhinelander Ave. | | Bronx | NY | 10461 | Employment | Contingent Unliquidated |
| Thatikonda, Narender R | 530 E. 234Th St | #1G | Bronx | NY | 10470 | Employment | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| The Central Bronx Orthopedic Group, PC | 75 E Gunhill Rd | | Bronx | NY | 10466 | License & services | Contingent Unliquidated |
| Therapeutic Associates Inc | 39 Rosemore Ave | | Bronxville | NY | 10708 | Letter of Agreement | Contingent Unliquidated |
| Therapeutic Associates Inc | 700 White Plains Rd | Suite 325 | Scarsdale | NY | 10583 | Agreement | Contingent Unliquidated |
| Thota, Sujatha N | 4065 Carpenter Avenue\Apt#1-G | | Bronx | NY | 10466 | Employment | Contingent Unliquidated |
| Throgs Neck Extended Care Facility | 707 Throgs Neck Expw. | | Throgs Neck | NY | 10465 | Patient Transfer Agmt | Contingent Unliquidated |
| Touchstone Health Partnership Inc. | 14 Wall St | 17th Fl | New York | NY | 10005 | Letter of Agreement | Contingent Unliquidated |
| Tulnoy Lumber | 1620 Webster Ave | | Bronx | NY | 10457 | | Contingent Unliquidated |
| Ullah, Mohammed S | 84-05 169th ST | | Jamaica | NY | 11432 | | Contingent Unliquidated |
| Umesegha, Samuel C | 2121 Matthews Ave | #4B | Bronx | NY | 10462 | Employment Agreement | Contingent Unliquidated |
| Unimed | 95 Fourth St | | Garden City Park | NY | 11040 | | Contingent Unliquidated |
| United Behavioral Health | is there a current contract? | | | | | Letter of Agreement | Contingent Unliquidated |
| United Healthcare | Two Penn Plaza | Suite 700 | New York | NY | 10121 | Provider Agreement Amendment and Amendments | Contingent Unliquidated |
| United Odd Fellow & Rebekah Home, The | 600 Eat 233rd St | Bronx NY 10466 | | | | Patient Transfer Agmt | Contingent Unliquidated |
| United Staffing/Nursing Solutions | 261 Madison Ave | 2nd Fl | New York | NY | 10016 | Supplemental Staffing Agmt | Contingent Unliquidated |
| United States Trust Co. of New York and the Dormitory Authority | Dormitory Authority of the State of New York | 515 Broadway | Albany | NY | 12207 | Master Lease and Sublease agreement | Contingent Unliquidated |
| United States Trust Co. of New York and the Dormitory Authority of the State of New York | US Trust Co of New York | 114 West 47th St, 15th Fl | New York | NY | 10036 | Master Lease and Sublease agreement | Contingent Unliquidated |
| University Behavioral Associates | 200 Corporate Dr | | Yonkers | NY | 10701 | | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| University Nursing Home | 2505 Grand Ave | | Bronx | NY | 10468 | | Contingent Unliquidated |
| University of Calfornia, Berkeley | School of Public Health-Nutrition | 140 Warren Hall #7360 | Berkeley | CA | 94720-7360 | Gender, Obesity | Contingent Unliquidated |
| US Army Corps of Engineers | Jacob K Javits Federal Building | | New York | NY | 10278 | License Agreement | Contingent Unliquidated |
| US Healthcare Inc. | Contracts Manager | 980 Jolly Rd     PO Box 1109 | Blue Bell | PA | 18422 | Hospital Services Agreement | Contingent Unliquidated |
| US Healthcare Inc. | Nassau Omni West | 333 Earle Ovington Blvd, Ste 502 | Uniondale | NY | 11553 | Hospital Services Agreement | Contingent Unliquidated |
| USA Managed Care Organization Inc | 916 Capital of Texas Highway South | | Austin | TX | 78746 | Health Care Service Facility Agreement | Contingent Unliquidated |
| Vafaie, Janet | 795 Dayton Yellow Spgs Rd | | Fairborn | OH | 45324 | Employment Agreement | Contingent Unliquidated |
| Vahora, Ikbal | 106 Sterling Ave | #1A | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| ValueOptions, Inc., GHI-BMP and CHCS-IPI | 12369 Sunrise Valley Drive | Suite C | Reston | VA | 20191 | Letter of Agreement | Contingent Unliquidated |
| Venodyne, a div of Microtek Medical Inc. | 602 Lehmberg Rd | | Columbus | OH | 39709 | Purchase Agmt | Contingent Unliquidated |
| VIASYS Healthcare | 1100 Bird Center Drive | | Palm Springs | CA | 92262 | Healthcare Respiratory Casre Service Agreement | Contingent Unliquidated |
| Villucci, Gerard | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Walter, DPM, Eric | 28 Dorchester Rd | | Rockville Centre | NY | 11570 | Part-Time Podiatrist Employment Agreement - Residency Director Agreement | Contingent Unliquidated |
| Wang, Lin J | 411 River Renaissance | | East Rutherford | NJ | 07073 | Employment Agreement | Contingent Unliquidated |
| Wartburg Home of the Evangelical Lutheran Church, The | Wartburg Place | | Mt Vernon | NY | 10552 | Patient Transfer Agmt | Contingent Unliquidated |
| Wayne Center for Nursing & Rehabilitation | 3530 Wayne Ave | | Bronx | NY | 10467 | Patient Transfer Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| WellCare of New York Inc. | 11 West 19th St | | New York | NY | 10011 | Participating Hospital Agreement | Contingent Unliquidated |
| WellCare of New York, Inc | 120 Wood Rd | | Kingston | NY | 12401 | Agreement | Contingent Unliquidated |
| Wellsoft Corporation | 605 Franklin Blvd | | Somerset | NJ | 08873 | Software License and Support Agreement Addendum 1 | Contingent Unliquidated |
| White Plains Nursing Home | 3845 Carpenter Ave | | Bronx | NY | 10467 | Audiology Services Agmt | Contingent Unliquidated |
| White Plains Nursing Home | 3845 Carpenter Ave | | Bronx | NY | 10467 | Patient Transfer Agmt | Contingent Unliquidated |
| Wiernik, MD, Peter | 43 Longview Lane | | Chappaqua | NY | 10514 | Letter of Agreement - Director of Cancer Ctr | Contingent Unliquidated |
| Williamsbridge Manor Nursing Home | 1540 Tomlinson Ave | | Bronx | NY | 10461 | Audiology Testing Services Agmt | Contingent Unliquidated |
| Workmen's Circle Home & Geriatric Ctr | 3155 Grace Ave | | Bronx | NY | 10469 | Patient Transfer Agmt | Contingent Unliquidated |
| Workmen's Circle Home & Geriatric Ctr | 3159 Grace Ave | | Bronx | NY | 10469 | Agreement | Contingent Unliquidated |
| Wu, Simon C | 50 Bayard Street | #3T | New York | NY | 10013 | Employment Agreement | Contingent Unliquidated |
| Wyeth Pharmeceuticals Inc | 555 East Lancaster Ave | | St. Davids | PA | 19087 | Cinical Study Agreement | Contingent Unliquidated |
| Wyeth Pharmeceuticals Inc | 555 East Lancaster Ave | | St. Davids | PA | 19087 | Amendment to Cinical Study Agreement | Contingent Unliquidated |
| Yagudayev, Lev | 140-55 Burden Crescent #6L | | Briarwood | NY | 11435 | Employment Agreement | Contingent Unliquidated |
| YDR Geriatrics & Nephrology LLP | | | | | | Independent Contractor Physician Agmt | Contingent Unliquidated |
| YDR Geriatrics & Nephrology LLP | T.S. Dharmarjan, MD | 4141 Carpenter Ave | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave and 4234 Bronx Blvd, Bronx NY | Contingent Unliquidated |
| YDR Geriatrics & Nephrology LLP | | | Scarsdale | NY | | Medical Village License Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| YDR Geriatrics & Nephrology LLP | | | Scarsdale | NY | | Physician Services | Contingent Unliquidated |
| Yoo, Dr. J | 21 Manor Ct | | New City | NY | 10956 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Zhang, D.P.M., Jian / Arthur Avenue Foot Care | 2371 Arthur Avenue | | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |
| Zhang, D.P.M., Jian / Metropolitan Podiatry Associates | 2371 Arthur Ave | | Bronx | NY | 10458 | Medical Village License Agreement | Contingent Unliquidated |
| Zolfaghari, Touraj | 3555 Bainbridge Avenue #6J | | Bronx | NY | 10467 | Employment Agreement | Contingent Unliquidated |

**In re** OUR LADY OF MERCY MEDICAL CENTER ,       Case No. 07-10609 [REG]    __
                    **Debtor**                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112;  Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEE ATTACHED RIDER | |
| | |
| | |
| | |
| | |
| | |
| | |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| 1199 and LVHH | 330 West 42nd St | | New York | NY | 10036 | Summary of RN Specific Provisions | Contingent Unliquidated |
| 1199 National Benefit Fund | 330 West 42nd St | | New York | NY | 10036 | Hospital Participation Agreement - Amendment No 4 - Schedule of Allowances | Contingent Unliquidated |
| 1199 National Benefit Fund | 330 West 42nd St | | New York | NY | 10036 | Hospital Participation Agreement - Amendment No 4-A Schedule of Allowances | Contingent Unliquidated |
| 1199 National Benefit Fund (SEIU) | 330 West 42nd St | | New York | NY | 10036 | Summary Plan Description | Contingent Unliquidated |
| 1199 National Health and Human Services Employees Union Registered Nurses Div. | 310 West 43rd St | | New York | NY | 10036 | Agreement (Collective Bargaining Agmt) | Contingent Unliquidated |
| 1199 SEIU and League of Voluntary Hospitals and Homes of NY | 310 West 43rd St | | New York | NY | 10036 | Collective Bargaining Agreement (bet. SEIU and LVHH) | Contingent Unliquidated |
| 1199 SEIU and League of Voluntary Hospitals and Homes of NY (LVHH) | 330 West 42nd St | | New York | NY | 10036 | Memorandum of Agreement | Contingent Unliquidated |
| 1199 SEIU United Healthcare Workers East | | | | | | Tentavie Memorandum of Agreement - Local Negotiaions | Contingent Unliquidated |
| 3250 Westchester LLC | PO Box 604820 | | Bay Terrace | NY | 11360 | Sublease | Contingent Unliquidated |
| Aassaf Harofeh Medical Center | | | | | | Affiliation Agreement | Contingent Unliquidated |
| Abbott Diagnostic Div, Abbott Laboratories Inc | 100 Abbott Park Rd | | Abbott Park | IL | 60064 | Master Service Agmt | Contingent Unliquidated |
| Abbott Diagnostic Div, Abbott Laboratories Inc | 100 Abbott Park Rd | | Abbott Park | IL | 60064 | Service Program Agreement | Contingent Unliquidated |
| Abgenix Inc. | 6701 Kaiser Dr | | Fremont | CA | 94555 | Clinical Trial Agreement | Contingent Unliquidated |
| Aetna Health Inc. | Nassau Omni West | 333 Earle Ovington Blvd, Ste 502 | Uniondale | NY | 11553 | Managed Care Agreement Amendment | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Aetna Health Inc. | | 333 Earle Ovington Blvd, Ste 104 | Uniondale | NY | 11553 | Managed Care Agreement Amendment | Contingent Unliquidated |
| Aetna Life Insurance Company | | 333 Earle Ovington Blvd, Ste 104 | Uniondale | NY | 11553 | Group Insurance | Contingent Unliquidated |
| AFCO Premium Credit LLC | 110 William St | 29th Fl | New York | NY | 10038 | Commercial Premium Finance Agreement | Contingent Unliquidated |
| Affinity Health Plan, Inc. | Attn: Maura Bluestone | 2500 Halsey St | Bronx | NY | 10461 | Agreement for Primary Care, On-Site Specialty and Ancillary Services | Contingent Unliquidated |
| Agarwal, MD, Nanak Ram | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Agarwal, MD, Nankram | 26 Heritage Dr | | Pleasantville | NY | 10570 | Medical Village License Agreement | Contingent Unliquidated |
| AGFA Corporation | 100 Challenger Rd | | Ridgefield Park | NJ | 07660 | Service Maintenance Agreement for Imagers and Processors | Contingent Unliquidated |
| AGFA Corporation | 100 Challenger Road | | Ridgefield Park | NJ | 07660 | Advantage Service Maintenance Agreement | Contingent Unliquidated |
| Airmont Inc | PO Box 362 | | Suffern | NY | 10901 | | Contingent Unliquidated |
| Ajibowo, Olalekan | 4138 Carpenter Avenue #3C | | Bronx | NY | 10466 | | Contingent Unliquidated |
| Aksehirli, Tunc C | 25 Bank Street | #221-B | White Plains | NY | 10606 | | Contingent Unliquidated |
| Alamdew, Yisfalem W | 4138 Carpenter Ave #2A | | Bronx | NY | 10466 | | Contingent Unliquidated |
| Alan, Shah Md | 1920 Mcgraw Ave | #2H | Bronx | NY | 10462 | | Contingent Unliquidated |
| Alapati, Prameela | 526 Morris Avenue | #5A | Bronx | NY | 10451 | | Contingent Unliquidated |
| Alvis, MD, Robert | PO Box 194 | | Thornwood | NY | 10594 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Ambati, Rajitha | 530 E 234th St | #1A | Bronx | NY | 10466 | | Contingent Unliquidated |
| American International | | | | | | Insurance policy | Contingent Unliquidated |
| AmeriChoice of NY Inc.- Managed Healthcare Systems Inc | 7 Hanover Sq | 5th Fl | New York | NY | 10004 | Participating Provider Agreement- Health Plan | Contingent Unliquidated |
| Ameriflex, LLC | 303 Fellowship Rd | Ste 301 | Mt Laurel | NJ | 08054 | Agreement for Administrative Services | Contingent Unliquidated |
| Amgen Inc | One Amgen Center Dr | Attn: Corporate Secretary | Thousand Oaks | CA | 91320 | Clinical Trial Agreement | Contingent Unliquidated |
| Amgen Inc | One Amgen Center Dr | Attn: Corporate Secretary | Thousand Oaks | CA | 91320 | Amendment to Clinical Trial Agreement | Contingent Unliquidated |
| Amobi, MD, Ifeoma | 2 Columbus Circle | Apt 14A | New York | NY | 10023 | Employment Agreement | Contingent Unliquidated |
| Andrade Mite, Jose G | 131 Fox Meadow Rd | | Scarsdale | NY | 10583 | | Contingent Unliquidated |
| Annavarapu, Suneetha | 530 E.234th St | #6L | Bronx | NY | 10470 | | Contingent Unliquidated |
| Anthem Health and Life Insurance Co of New York | PO Box 140724 | | Staten Island | NY | 10314-0724 | Hospital Agreement | Contingent Unliquidated |
| Aon Risk Services | 200 E Randolph | | Chicago | IL | 60601 | Renewal Proposal | Contingent Unliquidated |
| Aon Risk Services Inc of Michigan | PO Box 5156 | | Southfield | Mi | 48086-5156 | | Contingent Unliquidated |
| Aparanji, Krishna P | 530 E. 236Th St | #3B | Bronx | NY | 10466 | | Contingent Unliquidated |
| Aramark Healthcare Management Services | Raritan Plaza III | 101 Fieldcrest Ave | Edison | NJ | 08837 | | Contingent Unliquidated |
| Aramark Healthcare Support Services Inc. | Aramark Tower | 1101 Market St., 19th Fl | Philadelphia | PA | 19107 | Food Services Management Agreement | Contingent Unliquidated |
| Arizant Healthcare | 10393 W 70th St | | Eden Prairie | MN | 55344 | Partnership Program Agmt | Contingent Unliquidated |
| Arthur Avenue Associates | 2371 Arthur Avenue | | Bronx | NY | 10458 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Atlantic Detroit Diesel-Allison | PO Box 950 | 189 Route 17 South | Lodi | NJ | 07644 | Proposal for a Preventive Maintenance Program | Contingent Unliquidated |
| Atlantis Health Plan Inc. | 39 Broadway | Ste 1240 | New York | NY | 10006 | Participating Hospital Agreement | Contingent Unliquidated |
| ATP LLC | 2655 Meridian Parkway | | Durham | NC | 27713 | Clinical Trial Agreement | Contingent Unliquidated |
| Avanti Realty Corp | PO Box 600 | Woodlawn Station | Bronx | NY | 10470-0273 | Lease Agmt - Renewal re: 4206 Carpenter Ave - Apt D3, Bronx, NY | Contingent Unliquidated |
| Avid Waste Systems Inc. | 430 Barretto St | | Bronx | NY | 10474 | | Contingent Unliquidated |
| B Braun Medical | 824 Twelfth Ave | | Bethlehem | PA | 18018 | Biomedical Lease Agreement | Contingent Unliquidated |
| B Braun Medical | 824 Twelfth Ave | | Bethlehem | PA | 18018 | Lease Agreement | Contingent Unliquidated |
| Bailey, MD, Michele | 13 Pond View Lane | | Ossining | NY | 10562 | Employment Agreement | Contingent Unliquidated |
| Balsano, MD, Nicholas | 3 Edgemont Circle | | Scarsdale | NY | 10583 | Employment Agreement | Contingent Unliquidated |
| Bank of NY & Various undefined financial institutions | | | | | | First Amendment to Standstill Agreement | Contingent Unliquidated |
| Battini, Ramakrishna | 179 Navajo Drive | | Matawan | NJ | 07747 | Employment Agreement | Contingent Unliquidated |
| Bausch & Lomb | 180 Via Verde Dr | | San Dimas | CA | 91773 | Procedural Capital Acquisition Agmt | Contingent Unliquidated |
| Baxter - US Renal Division of Baxter Healthcare Corp.A66 | 1 Baxter Parkway | | Deerfield | IL | 60015 | Master Rental Agreement | Contingent Unliquidated |
| Bayer Pharmaceuticals Corp | c/o Pharmaceutical Research Associates Inc. | 4 Industrial Way | Eatontown | NJ | 07724 | Attachment to Master Clinical Trial Agreement | Contingent Unliquidated |
| Bayerbach, DPM, Frank | 76A Hutchinson Blvd | | Scarsdale | NY | 10583 | Employment Agreement | Contingent Unliquidated |
| Beckman Coulter, Inc | Westlake Dr. | | Berwyn | PA | 19312 | Lease Agmt and Reagent Agmt | Contingent Unliquidated |
| Beech Street Corp. | 510 Thornall St | Ste 380 | Edison | NJ | 8837 | Temporary Letter of Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Berkower, Alan | 4141 Carpenter Ave | | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave | Contingent Unliquidated |
| Berkower, Alan | 4141 Carpenter Ave | | Bronx | NY | 10466 | Physicialn Office License Agreement | Contingent Unliquidated |
| Berkower, MD, Alan S. | 31 Taymil Rd | | New Rochelle | NY | 10804 | Employment Agreement | Contingent Unliquidated |
| Berlex Inc. | 340 Changebridge Rd | PO Box 1000 | Pine Brook | NJ | 07058 | Clinical Trial Agreement | Contingent Unliquidated |
| Beth Abraham Health Services | 612 Allerton Ave | | Bronx | NY | 10467 | Patient Transfer Agreement | Contingent Unliquidated |
| Bheemaneni Sirisha | 655 E. 233Rd St. | #1C | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Big Apple | 4653 White Plains Rd | Suite 4 | Bronx | NY | 10470 | Supplemental Staffing Agmt | Contingent Unliquidated |
| Bio Systems, a div of Stericycle, Inc. | 155 Sherwood Ave | | Farmingdale | NY | 11735 | Lease/Service Agreement | Contingent Unliquidated |
| Blue Cross & Blue Shield of Western NY | 1901 Main St | Po Box 80 | Buffalo | NY | 14240 | Agreement for Payment of GM, Ford, and other NASCO system Claims | Contingent Unliquidated |
| Blumberg Ribner Inc | 315 South Beverly Drive | Suite 505 | Beverly Hills | CA | 90212 | Agreement for Reimbursement Consulting Services | Contingent Unliquidated |
| Boc Gases a div. Of the BOC Group | Northeast ISP | 60 State St | Boston | MA | 01760-1537 | Commitment Contract | Contingent Unliquidated |
| Bojanapally, Padmaja R | 530 E. 234Th St. | Apt #1F | Bronx | NY | 10474 | Employment Agreement | Contingent Unliquidated |
| Bolanos, Alberto E | 8632 55Th Street | 2Nd Fl. | Elmhurst | NY | 11373 | Employment Agreement | Contingent Unliquidated |
| Boston Scientific/ Medi-Tech | One Boston Scientific Pl | | Natick | MA | 01760-1537 | Intervention Radiology Products Participation Agreement | Contingent Unliquidated |
| Boston Scientific/ Scimed | One Scimed Place | | Maple Grove | MN | 55331-1566 | Participating Member Designation Form | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Boston Scientific/Microvasive Urology | One Boston Scientific Pl | | Natick | MA | 01760-1537 | Premier Participating Member Designation Form | Contingent Unliquidated |
| Brahaj, Driola | 2190 Bolton St. | Apt. 3C | Bronx | NY | 10462 | Employment Agreement | Contingent Unliquidated |
| Braun Medical Equipment | 824-12th Avenue | | Bethelehem | PA | 18018 | Extended Warranty Agreement-Outlook Safety Infusion devices | Contingent Unliquidated |
| BridgeCom | 115 Stevens Ave | | Valhalla | NY | 10595 | Enrollment | Contingent Unliquidated |
| Bright, Leah E | 413 9Th Avenue | #2B | New York | NY | 10001 | Employment Agreement | Contingent Unliquidated |
| Bronx Park Rehabilitation & Nursing Center | 3845 Carpenter Ave | Bronx NY 10467 | | | | Patient Transfer Agmt | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 42-19 Viero Ave, Bronx NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 600 East 233rd St, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 42-34 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Lightpath Inc. | 200 Jericho Quadrangle | Jericho | NY | 11753 | Access Agreement to install communications services at 44-01 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 42-19 Viero Ave, Bronx NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 600 East 233rd St, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 42-34 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |
| Cablevision Systems New York City and Cablevision Lightpath Inc. | Cablevision Systems of New York City | 1111 Stewart Ave | Bethpage | NY | 11714 | Access Agreement to install communications services at 44-01 Bronx Blvd, Bronx, NY location | Contingent Unliquidated |
| Caduceus, Inc | 29 West 34th St | | New York | NY | 10001 | 2ND Addendum to an Administrative Svc Agmt | Contingent Unliquidated |
| Calico, Nivea B | 601 W. 57Th St | #25C | New York | NY | 10019 | Employment Agreement | Contingent Unliquidated |
| Cananwill Inc Premium Funding (AON Risk Svcs is the agent of the insured) | | | Glenview | IL | 60025 | Finance Proposal | Contingent Unliquidated |
| Canawill Inc. | 1000 Milwaukee Ave | | Glenview | IL | 60025 | Commerical Insurance Premium Financing and Security Agreement | Contingent Unliquidated |
| Cardinal Health | 8851 McGaw Rd | | Columbia | MD | 21045 | Medical Supplier Agreement | Contingent Unliquidated |
| Cardinal Health 301, LLC | 3750 Torrey View Court | | San Diego | CA | 92130 | Rental Agreement and Support Agmt | Contingent Unliquidated |
| Cardinal Health Care | 3750 Torrey View Ct | | San Diego | CA | 92130 | Rental Agreement and Support Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Cardinal McCloskey School & Home for Children | 349 E 149th St | | Bronx | NY | 10451 | Amendment to Agreement | Contingent Unliquidated |
| CardinalHealth | 3750 Torrey View Ct | | San Diego | CA | 92130 | Rental Agreement and Support Agreement | Contingent Unliquidated |
| Caremark, Inc. | 2211 Sanders Road | | Northbrook | IL | 60022 | Prescription Benefit Management Agreement | Contingent Unliquidated |
| Carlos Rueda, MD | 1 City Place | #709 | White Plains | NY | 10601 | On list of Employment Contracts in 12/22/06 letter - not provided | Contingent Unliquidated |
| Casa Plumbing | 874 E 233rd St | | Bronx | NY | 10466 | Proposal Agreement | Contingent Unliquidated |
| Catholic Archdiocese of New York | | | | | | Pension Plan | Contingent Unliquidated |
| Catholic Charities of Archdiocese of New York | | | | | | Retirement Income Plan | Contingent Unliquidated |
| Catholic Guardian Society | 1101 First Ave | | New York | NY | 10022 | Letter of Agreement | Contingent Unliquidated |
| Catholic Guardian Society | 1101 First Ave | | New York | NY | 10022 | Agreement | Contingent Unliquidated |
| Catholic Health Care Network, d/b/a Catholic Health Care System "CHCS", Roman Catholic Archdiocese | Archdiocese of New York | 1011 First Ave | New York | NY | 10022 | Pension Plan Amendment, Merger, and Termination of Participation Agreement | Contingent Unliquidated |
| Cayten, MD, C. Gene | 175 N Bedford Rd | | Chappaqua | NU | 10514 | Employment Contract | Contingent Unliquidated |
| Cayten, MD, C. Gene | 175 N Bedford Rd | | Chappaqua | NY | 10514 | Employment Agreement | Contingent Unliquidated |
| CCC Insurance Co, LTD. | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Amendment to Endorsement #7- Modified Occurrence Coverage for Coverage part A.XSCSS Hospital Professional Liability | Contingent Unliquidated |
| CCC Insurance Co, LTD. | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Premium Amortization Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| CCC Insurance Co, LTD. C/o IAS Barbados Ltd | 13 Pine Rd | Belleville, St Michael, Barbados, West Indies | Barbados | West Indies | | xs Hospital Professional Liability, XS Voluntary attending physicians professional liability & XS Hospital general liability (Along with endorsements 6, 6a, 7, 8, 9 and coverage parts A,B, and C) | Contingent Unliquidated |
| CCC Insurance Corp. c/o IAS (Barbados) LTD. | Mars House | 13 Pine Rd | Belleville, Barbados, West Indies | | | Excess Hospital Professional Liability | Contingent Unliquidated |
| CCC Insurance Corporation c/o IAS (Barbados) Ltd | Mars House     13 Pine Rd | Belleville, St Michael Barbados, West Indies | Belleville, Barbados, West Indies | | | Professional liability Insurance | Contingent Unliquidated |
| CCC Insurance SCC | c/o IAS (Barbados) Ltd | Office #4, Stafford House | The Garrison, St Michael, Barbados | | | Amended and Restated Policy of Insurance - Excess Hospital Professional Liability, Excess Hospital General Liability and Excess Hospital Employee Benefits Liability | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Beloms, Ltd. Shareholders' Agreement | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Shareholders' Agreement with Regard to Common Shares | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | P5 Shareholder's Agreement | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Amended P5 Shareholders' Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Amended Cell 9 Shareholders' Agreement | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | CCCISCC Shareholders' Agreement for Cell 8 Preferred Shares | Contingent Unliquidated |
| CCC Insurance SCC | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | CCCISCC Shareholders' Agreement for Cell 9 Preferred Shares | Contingent Unliquidated |
| CCC Insurance SCC - | Terence Kelleher | 14 Penn Plaza | New York | NY | 10122 | Insurance policy and Shareholders Agmt | Contingent Unliquidated |
| Celgene Corporation | 86 Morris Ave | Vice President, Medical Affairs | Summit | NJ | 07901 | Clinical Study Agreement | Contingent Unliquidated |
| Celgene Corporation | 86 Morris Ave | | Summit | NJ | 07091 | Clinical Study Agreement | Contingent Unliquidated |
| Celgene Corporation | 86 Morris Ave | | Summit | NJ | 07901 | Clinical Study Agreement for Expanded Access Use | Contingent Unliquidated |
| Celiberti, Richard | 70 High Way | | Chappaqua | NY | 10514 | Employment Agreement | Contingent Unliquidated |
| Cell Therapeuutics Inc | 501 Elliot Ave W, Attn: Legal Affairs | Suite 400 | Seattle | WA | 98119 | Clinical Study Agreement | Contingent Unliquidated |
| Cell Therapeuutics Inc | 501 Elliot Ave W, Attn: Legal Affairs | Suite 400 | Seattle | WA | 98119 | Clinical Study Agreement | Contingent Unliquidated |
| Central Bronx Orthopedic Group | 600 East 233rd Street | | Bronx | NY | | License & Services Agreement | Contingent Unliquidated |
| Central Bronx Orthopedic Group, PC | 75 East Gunhill Rd | | Bronx | NY | 10467 | Services Agreement | Contingent Unliquidated |
| Chakrapani, Soumya | 720 Tuckahoe Rd | #2A | Yonkers | NY | 10710 | Employment Agreement | Contingent Unliquidated |
| Chaudhry, Asima R | 1575 Williamsbridge Rd | #7D | Bronx | NY | 10461 | Employment Agreement | Contingent Unliquidated |
| Chaudhry, Nusrat I | 530 E. 234Th St | #6F | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Chava, Ramakrishna V | 4138 Carpenter Avenue #1B | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Children's & Woman's Physicians of Westchester LLP | c/o Munger Pavilion | Rm 123 | Valhalla | NY | 10595 | Addendum to Medical Services Agmt | Contingent Unliquidated |
| Children's & Woman's Physicians of Westchester LLP | c/o Munger Pavilion | Rm 123 | Valhalla | NY | 10595 | Letter Agreement | Contingent Unliquidated |
| Children's & Women's Physicians of Westchester LLP | Our Lady Of Mercy Medical Center | 600 E 233rd St | Bronx | NY | 10466 | Cover letter/agreement | Contingent Unliquidated |
| Children's Leukemia Research Association | 585 Stewart Ave | Suite LL | Garden City | NY | 11530 | Research Grant | Contingent Unliquidated |
| Chiron Corporation | 4560 Horton St | | Emeryville | CA | 94608 | Clinical Study Agreement | Contingent Unliquidated |
| Cigna Healthcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Amendment to the Letter of Agreement dated 12/1/95 | Contingent Unliquidated |
| Cigna Healthcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Letter of Agreement and Amendments dated 7/23/96 and 6/15/97 | Contingent Unliquidated |
| Cigna Heathcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Amendment to the Letter of Agreement dated 12/1/95 | Contingent Unliquidated |
| Cigna Heathcare of NY Inc. | 612 Wheeler Farm Rd | | Milford | CT | 06461 | Amendment to the Letter of Agreement dated 12/1/95 | Contingent Unliquidated |
| CIT Healthcare LLC | 505 Fifth Ave | | New York | NY | 10017 | Master Lease Agreement | Contingent Unliquidated |
| City of New York | Dept of Citywide Admin Services | 1 Centre St, Rm 2017 | New York | NY | 10007 | License | Contingent Unliquidated |
| City of New York - Dept of Environmental Protection | Collections Unit | 59-17 Junction Blvd, 7th Fl | Flushing | NY | 11373 | Contract | Contingent Unliquidated |
| City of New York, Fire Department | 9 Metrotech Center | | Brooklyn | NY | 11201 | 911 Contract | Contingent Unliquidated |
| City of New York, Fire Department | 9 Metrotech Center | | Brooklyn | NY | 11201 | FDNY Ambulance Agreement | Contingent Unliquidated |
| City of New York, Fire Department | 9 Metrotech Center | | Brooklyn | NY | 11201 | 911 Ambulance Agreement | Contingent Unliquidated |
| City University of New York | 535 E 80th St | | New York | NY | 10021 | Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Clayton Atlanta Foot & Leg Clinic | 6911 Tara Blvd. | | Jonesboro | GA | 30236 | Clinical Affiliation Agreement - Outpatient Surgery Center | Contingent Unliquidated |
| CMO The Care Management Company, LLC | 200 Corporate Drive | | Yonkers | NY | 10701 | Credentialing Agreement | Contingent Unliquidated |
| CMS Care of New York LLC | | | | | | Letter of Agreement | Contingent Unliquidated |
| Codreanu, Ion | 4065 Carpenter Ave | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Combined Coordinating Council, Inc. (CCC) | 225 West 34th St | | New York | NY | 10122 | Amendment No 1 to Forbearance and Payment Agreement | Contingent Unliquidated |
| Combined Coordinating Council, Inc. (CCC) | 225 West 34th St | | New York | NY | 10122 | Amendment to Forbearance and Payment Agreement | Contingent Unliquidated |
| Combined Coordinating Council, Inc. (CCC) | 225 West 34th St | | New York | NY | 10122 | Forbearance and Payment Agreement | Contingent Unliquidated |
| Committee of Interns and Residents | | | | | | Collective Bargaining Agreement | Contingent Unliquidated |
| Committee of Interns and Residents/SEIU | | | | | | Collective Bargaining Agreement | Contingent Unliquidated |
| Community Care Network Inc (CCN) | 11400 Commerce Park Drive | Ste 260 | Reston | VA | 20191 | Facility Contract | Contingent Unliquidated |
| Community Care Network Inc (CCN) | 11400 Commerce Park Drive | Ste 260 | Reston | VA | 20191 | Amendments #1 to the Facility Contract | Contingent Unliquidated |
| Community Choice Health Plan of Westchester, Inc. | 35 East Grassy Sprain Rd | Suite 300 | Yonkers | NY | 10710 | Health Care Services Agreement for Hospital, Primary and Specialty Physician Services | Contingent Unliquidated |
| Connecticut General Life Insurance | 140 East 45th Street | New York | NY | 10017 | | Administrative Services Agreement | Contingent Unliquidated |
| Connecticut General Life Insurance | 140 East 45th Street | New York | NY | 10017 | | Life Insurance Group Plan | Contingent Unliquidated |
| Consolidated Edison Company | 4 Irving Place | Attn: Leon Z. Mener, Esq. | New York | NY | 10003 | Agreement | Contingent Unliquidated |
| Consumer Health Network Plus, LLC | 371 Hoe Lane | Ste 101 | Piscataway | NJ | 08854 | Interim Facility Service Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Conte, MD, Elvio | 4206 Barnes Ave | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Corpuz, MD, Marilou | 33 Fowler Ave | | Yonkers | NY | 10701 | Employment Agreement | Contingent Unliquidated |
| Corpuz, MD, Marilou | 4234 Bronx Blvd | | Bronx | NY | 10461 | Medical Village License Agreement | Contingent Unliquidated |
| Corvel Corporation "Corcare" | 370 Lexington Ave also: Kim Vanikliotis 150 Motor Parkway, Suite 104, Hauppauge, NY 11788 | Ste 1512 | New York | NY | 10017 | Hospital Agreement | Contingent Unliquidated |
| Coverall North America | | | | | | cleaning contract | Contingent Unliquidated |
| Creative Socio-medics Corp | 3500 Sunrise Hgwy | Suite D-122 | Great River | NY | 11739 | Software License Agmt | Contingent Unliquidated |
| Criticare | 12 E 46th St | 5th Fl | New York | NY | 10017 | Supplemental Staffing Agmt | Contingent Unliquidated |
| Dakom Service Inc. | 500 West 37th Street | | New York | NY | 10018 | Fire Alarm Maintenance Contract | Contingent Unliquidated |
| Dakom Services Inc. | 500 West 37th Street | | New York | NY | 10018 | Services | Contingent Unliquidated |
| Darabi, Kameran | 324 East 91Street | #30 | New York | NY | 10128 | | Contingent Unliquidated |
| Dasanu, Constantin | 2070 Tenbroeck Avenue | | Bronx | NY | 10458 | | Contingent Unliquidated |
| Daughters of Jacob Nursing Home Co Inc | 1160 Teller Ave | Bronx NY 10456 | | | | Transfer & Affiliation Agmt | Contingent Unliquidated |
| Dayhim, Fariba | 300 South Central Ave # B32 | | Hartsdale | NY | 10530 | | Contingent Unliquidated |
| deAraujo, MD, Maria P | 23 Edgewood Rd | | Hartsdale | NY | 10530 | Agreement | Contingent Unliquidated |
| DePuy Spine, a J&J Company | 325 Paramount Drive | | Raynham | MA | 02767 | Individual Supply Agreement | Contingent Unliquidated |
| Dharmarajan, Dr. | 31 Pheasant Run | | Scarsdale | NY | 10583 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| DiaSorin Inc | 1990 Industrial Blvd | PO Box 285 | Stillwater | MN | 55082 | Instrument Rental | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Diaz, MD, Alan | 163 Forster Ave | | Mt Vernon | NY | 10552 | Director of Hyperbaric Wound Care Division Agreement | Contingent Unliquidated |
| DiFazio, MD, Louis | 2371 Arthur Ave | | Bronx | NY | 10458 | Medical Village License Agreement for 3250 Westchester Ave | Contingent Unliquidated |
| Digitech Computer Inc. | 555 Pleasantville Rd | Suite 110, North Building | Briarcliff Manor | NY | 10510 | Agreement | Contingent Unliquidated |
| Donepudi, Indira | 530 East 234th St | #6H | Bronx | NY | 10470 | | Contingent Unliquidated |
| Dormitory Authority State of New York | 515 Broadway | | Albany | NY | 12207 | Fifth Amended Reimbursement Agreement | Contingent Unliquidated |
| Dormitory Authority State of New York | 515 Broadway | | Albany | NY | 12207 | Fifth Amended Reimbursement Agreement | Contingent Unliquidated |
| Dormitory Authority State of NY, The | 515 Broadway | | Albany | NY | 12207-2964 | Untitled | Contingent Unliquidated |
| Dougherty, Stacy D | 68-09 Burns St. | #B1 | Forest Hills | NY | 11375 | Employment Agreement | Contingent Unliquidated |
| Driza, Skender | 5916 63Rd Avenue | | Ridgewood | NY | 11385 | Employment Agreement | Contingent Unliquidated |
| Dunn, Sarah | 3160 Bailey Ave | | Bronx | NY | 10463 | Employment Agreement | Contingent Unliquidated |
| DVI Financial Services Inc. | 2500 York Rd | | Jamison | PA | 18929 | Lease | Contingent Unliquidated |
| East Haven Nursing & Rehabilitation Ctr | 2323 Eastchester Rd | | Bronx | NY | 10469 | Patient Transfer Agmt | Contingent Unliquidated |
| EastChester Park Nursing Home | 2700 Eastchester Rd | | Bronx | NY | 10469 | Patient Transfer Agmt | Contingent Unliquidated |
| Eastchester Park Nursing Home | 2700 Eastchester Rd | | Bronx | NY | 10469 | | Contingent Unliquidated |
| Elderplan Inc. (HMO) | 6323 7th Ave | | Brooklyn | NY | 10466 | Hospital Services Agreement | Contingent Unliquidated |
| Emergency Response Answering Service | 160 Wildey Street | Suite 301 | Tarrytown | NY | 10691 | Customer contract | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Emerging Health Information Technology | 3 Odell Plaza | | Yonkers | NY | 10701 | OLM Medical Center IT Strategic Planning- Scope Document | Contingent Unliquidated |
| Emerging Health Information Technology | 3 Odell Plaza | | Yonkers | NY | 10701 | Scope Document | Contingent Unliquidated |
| Empire Blue Cross Blue Shield | 11 West 42nd St | | New York | NY | 10036 | Amendment to Empire Healthchoice HMO, Inc. and Empire Healthchoice Assurance, Inc. Participating Hospital Agreement | Contingent Unliquidated |
| Empire Blue Cross Blue Shield | 622 Third Ave | | New York | NY | 10017 | Participating Hospital Agreement | Contingent Unliquidated |
| Empire Healthchoice Assurance Inc and Empire Blue Cross and Blue Shield | | | New York | NY | 10017 | Participating Hospital Agreement | Contingent Unliquidated |
| Empire | | | | | | Rate Schedule: Schedule A - Reimbursement Schedule for EPO; HMO/POS/ Direct Share POS/ Child Health Plus (CHP) and Healthy New York Benefit Plans | Contingent Unliquidated |
| Empire | | | | | | Rate Schedule: Schedule C - Reimbursement Schedule for Indemnity (Excluding PPO/EPO and POS) Benefit Plans | Contingent Unliquidated |
| Empire | | | | | | Rate Schedule: Schedule D - Reimbursement Schedule for Medicare Advantage (Senior Plan HMO); Medicare Advantage (Senior Plan PPO) Benefit Plans | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Empire | | | | | | Rate Schedule: Schedule A - Reimbursement Schedule for Preferred Provider Organization (PPO)/CDHP/ New York State and NYC Accounts Benefit Plans | Contingent Unliquidated |
| Employee 403-B Tax deferred Annuity Plan | | | | | | Tax Sheltered Annuity Plan for Registered Nurses | Contingent Unliquidated |
| Employers Reinsurance Corp. | | | | | | Amendment to Slip Number FCM0621907- The Conversion of Our Lady of Mercy Medical Center and St Agnus Hospital from "Occurrence" to "Occurrences Reported" | Contingent Unliquidated |
| Endeshaw, Frehiwot W | 86 Beaumont Circle | #1 | Yonkers | NY | 10710 | Employment Agreement | Contingent Unliquidated |
| Erfani, Mohamad | 530 E. 234th St | #6A | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Ernst & Young | 5 Times Square | | New York | NY | 10036-6530 | | Contingent Unliquidated |
| Esfahani, Karbasian Merat | 416 Benedict Ave | Unit 1B | Tarrytown | NY | 10591 | Employment Agreement | Contingent Unliquidated |
| Fieldstone Lodge | 666 Kappock St | | Bronx | NY | 10463 | Patient Transfer Agmt | Contingent Unliquidated |
| First Health Network, The | 750 Riverpoint Dr | | West Sacramento | CA | 95605 | Hospital Contract | Contingent Unliquidated |
| First Option Health Plan of NY | Cedar Plaza | 20 Cedar St, Ste 301 | New Rochelle | NY | 10801 | Participating Hospital Agreement | Contingent Unliquidated |
| Fisher HealthCare | 500 American Rd | | Morris Plains | NJ | 07950 | Exhibit A- Participating Member Designation form | Contingent Unliquidated |
| Focal Communication Corp | 200 North LaSalle St | Suite 1100 | Chicago | IL | 60601 | Master Service Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Fojas Jr. MD, Antonio | 26 Anpell Dr | | Scarsdale | NY | 10583 | Employment | Contingent Unliquidated |
| Fomberstein, MD, Barry J | 123 Windsor Gate Dr | | North Hills | NY | 11040 | Employment Arrangement | Contingent Unliquidated |
| FormFast Inc | 410 Sovereign Ct | | St Louis | MO | 63011 | End User License Agreement | Contingent Unliquidated |
| Forrester, Glenn | 72 B Colombus Ave | | Pleasantville | NY | 10570 | Employment Agreement | Contingent Unliquidated |
| Frances Schervier Home & Hospital | 2975 Independence Ave | | Bronx | NY | 10463 | Affiliation agmt | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave | Boston | MA | 02215 | Subaward Contract #OLME190400 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave | Boston | MA | 02215 | Subcontract #OLMGBCTB02 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave | Boston | MA | 02215 | Subaward Contract #OLM299EP04-00 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subaward Contract #OLM440-00; Research Grant | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSFC02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSMG02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSTB02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |
| Frontier Science & Technology Research Foundation, Inc. | Eastern Cooperative Oncology Group Coordinating Center | 900 Commonwealth Ave; 2nd Fl | Boston | MA | 02215 | Subcontract #OLMOPSTB02; Subaward Contract Under National Cancer Institute Prime Grant #CA21115-32 | Contingent Unliquidated |
| Fund for Public Health in New York, Inc. | 291 Broadway | 17th Fl | New York | NY | 10007 | Grant for Assessing Respiratory Surge Capacity | Contingent Unliquidated |
| Fund for Public Health in New York, Inc. | 291 Broadway | 17th Fl | New York | NY | 10007 | Grant for Bioterrorism Preparedness | Contingent Unliquidated |
| Fund for Public Health in New York, Inc. | 93 Worth Street | Suite 1114A | New York | NY | 10013 | Bioterrorism Contract | Contingent Unliquidated |
| Fund for the City of New York | 121 6th Ave | | NY | NY | 10013 | Grant for Bioterrorism Preparedness | Contingent Unliquidated |
| Galaxy Transportation Inc | 1865 Mayflower Avenue | | Bronx | NY | 10461 | Ambulette/Livery services agreement | Contingent Unliquidated |
| Galumyan, Yelena V | 1432 11Th Street | #2 | Fort Lee | NJ | 07024 | Employment Agreement | Contingent Unliquidated |
| Garber, Alethea E | 224 E. 10Th St | #A | New York | NY | 10003 | Employment Agreement | Contingent Unliquidated |
| Garg, Lokesh | 530 E. 234th St | #5B | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Garlapati, Vivek R | 106 Sterling Ave | #1B | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| Gawargious, Romany | 60-73 Gates Ave | #7D | Ridgewood | NY | 11385 | Employment Agreement | Contingent Unliquidated |
| GE Group Life Assurance Co | 100 Bright Meadow Blvd | P.O. Box 1955 | Enfield | CT | 06083 | W-2 Service Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| GE Healthcare  Datex-Ohmeda, Inc. | PO Box 641936 | | Pittsburgh | PA | 15264 | Anesthesia Service Contract | Contingent Unliquidated |
| GE Medical Systems | 20 Waterviews Blvd | Suite 1 | Parsippany | NJ | 07054 | Universal Agreement - Support Summary | Contingent Unliquidated |
| Gela, MD, Boguslawa/ Mercy OB/GYN, PC | 3250 Westchester Ave | | Bronx | NY | 10461 | Medical Village License Agreement for 3250 Westchester Ave | Contingent Unliquidated |
| Genentech, Inc. | 1 DNA Way | | South San Francisco | CA | 94080 | Amendment to Clinical Research Agreement | Contingent Unliquidated |
| Genentech, Inc. | 1 DNA Way | | South San Francisco | CA | 94080 | Clinical Research Agreement | Contingent Unliquidated |
| Genentech, Inc. | 1 DNA Way | | South San Francisco | CA | 94080 | Clinical Research Agreement | Contingent Unliquidated |
| General Electric Capital Corp. | Attn: Barbara Ibelli | 83 Wooster Heights Rd., 5th Fl | Danbury | CT | 06810 | Equipment Lease | Contingent Unliquidated |
| Geneva Software Company Inc. | 445 Dolley Madison | Greensboro, NC 27410 | | | | Business Support Agmt | Contingent Unliquidated |
| Geneva Software Company Inc. | 445 Dolley Madison | Greensboro, NC 27410 | | | | Software Sublicense Agmt | Contingent Unliquidated |
| Geneva Software Company Inc. | 445 Dolley Madison | Greensboro, NC 27410 | | | | Software Support Agmt | Contingent Unliquidated |
| Gennarelli, MD, Louis B | 3250 Westchester Ave | | Bronx | NY | 10461 | Medical Village License Agreement | Contingent Unliquidated |
| Genzyme Corporation | Attn: Adam Kinsey | 4545 Horizon Hill Blvd | San Antonio | TX | 78229 | Clinical Study Agreement | Contingent Unliquidated |
| GE-OEC  Medical Systems -  Riley Associates | 24 Woodbine Ave | Suite #18 | Northport | NY | 11768 | | Contingent Unliquidated |
| Gerald M Villocci | 176 Benedict Ave | | Thornwood | NY | 10594 | Employment | Contingent Unliquidated |
| Gilbert Barnett Corporation | 2146 Poe Ave | | East Meadow | NY | 11554 | Business Associate Agreement | Contingent Unliquidated |
| Gilbert Barnett Corporation | 2146 Poe Ave | | East Meadow | NY | 11554 | Independent Contractor Agreement | Contingent Unliquidated |
| Girgis, Narmin G | 172 Douglas Ave | | Yonkers | NY | 10703 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Glatt MD, Aaron | 1035 Hazel Pl | | Woodmere | NY | 11591 | Employment | Contingent Unliquidated |
| Gluck-Shats, MD, Maya | 88 Joan Dr | | New City | NY | 10956 | Employment Arrangement | Contingent Unliquidated |
| GMAC | PO Box 2525 | | Hudson | OH | 44236-0025 | Lease | Contingent Unliquidated |
| Goris, Enid | 51 Lefferts Road | | Yonkers | NY | 10705 | Employment Agreement | Contingent Unliquidated |
| Gramuglia, DPM, Vincent | 104 Vernon Ave | | Scarsdale | NY | 10583 | Part-Time Podiatrist Employment Agreement | Contingent Unliquidated |
| Gramuglia, Vincent | 104 Vernon Ave | | Scarsdale | NY | 10583 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Grant Manor Health Related Facility | 700 White Plains Rd | | Bronx | NY | | Patient Transfer Agmt | Contingent Unliquidated |
| Group Health Incorporated | 441 Ninth Ave | | New York | NY | 10001 | Rate sheets (12) for various benefits including: Medicare Choice PPO, Flex Select, Network Access, Commercial, Child Health Plus, Gov't Program and Hospital Benefits | Contingent Unliquidated |
| Group Health Incorporated (GHI) | 441 Ninth Ave | | New York | NY | 10001 | HMO Facility Agreement | Contingent Unliquidated |
| Guidant Sales Corp | 4000 Hamline Ave North | | St Paul | MN | 55112 | Proposal/Final Pacemaker Pricing, Incentive Rebates, and Terms & Conditions | Contingent Unliquidated |
| Gupta, Ankur V | 1088 Morris Park Avenue | | Bronx | NY | 10461 | Employment Agreement | Contingent Unliquidated |
| Gurtch, MD Shota | 527 Riiverdale Ave | #5H | Yonkers | NY | 10705 | Employment Agreement | Contingent Unliquidated |
| Harsono, Hasly | 629 W 170th St | #2E | New York | NY | 10032 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Hartford Life Ins Co | 200 Hopemeadow St | | Simsbury | CT | 06089 | Certificate of Insurance | Contingent Unliquidated |
| Hartford Life Ins Co | 200 Hopemeadow St | | Simsbury | CT | 06090 | Insurance policy | Contingent Unliquidated |
| Hartford Life Ins Co., The | 200 Hopemeadow St | | Simsbury | CT | 06091 | Group Annuity Contract | Contingent Unliquidated |
| Health Insurance Plan of Greater New York (HIP) | 7 West 34th St | Attn: Kathleen Shure | New York | NY | 10001 | Agreement | Contingent Unliquidated |
| Health Insurance Plan of Greater New York (HIP) | 55 Water St | Attn: Vice President, Provider Relations | New York | NY | 10041 | First Amendment to Agreement | Contingent Unliquidated |
| Health Insurance Plan of Greater New York (HIP) | 7 West 34th St | Attn: Kathleen Shure | New York | NY | 10001 | Advance Agreement | Contingent Unliquidated |
| Health Plus | 5800 Third Ave | | Brooklyn | NY | 11220 | Hospital Agreement | Contingent Unliquidated |
| Health Plus Prepaid Health Services Plan, Inc. | 205 Montague St  with copy to: Health Plus Legal Counsel  205 Montague St, 3rd Fl, Brooklyn, NY 11201 | 3rd Fl | Brooklyn | NY | 11201 | Community Health Center Agmt | Contingent Unliquidated |
| Health/ROI | 1981 Marcus Avenue | Suite C103 | Lake Success | NY | 11042 | Business Associate Agreement | Contingent Unliquidated |
| Health/ROI | 1981 Marcus Avenue | Suite C103 | Lake Success | NY | 11042 | DRG Validation Proposal | Contingent Unliquidated |
| Healthcare Data Exchange Corp | 467 Creamery Way | | Extron | PA | 19341 | Amendment to the HDX Electronic Data Interchange Svcs Agmt | Contingent Unliquidated |
| Healthcare Radiology and Diagnostic Systems PLLC | 244 Westchester Ave | Suite 130 | Harrison | NY | | First Amendment to Radiology Services Agmt dated 7/1/04 | Contingent Unliquidated |
| Healthcare Radiology and Diagnostic Systems, PLLC | 244 Westchester Ave | Suite 130 | Harrison | NY | | Radiology Services Agreement | Contingent Unliquidated |
| Healthcare Radiology and Diagnostic Systems, PLLC | 244 Westchester Ave | Suite 130 | Harrison | NY | | First Amendment to Radiology Services Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Healthdyne Information Enterprises Inc. "HIE" | 15301 Dallas Parkway | Suite 950 | Dallas | TX | 75248 | Agreement | Contingent Unliquidated |
| HealthFirst PHSP | 25 Broadway | | New York | NY | 10004 | Health Care Services Agreement | Contingent Unliquidated |
| HealthNet of the Northeast Inc. | 150 E 42nd St | 2nd Fl | New York | NY | 10017 | Provider Participation Agreement | Contingent Unliquidated |
| Healthwave, Inc. | 123 Frost Street | Suite 201 | Westbury | NY | 11590 | Medical Billing Services Agreement | Contingent Unliquidated |
| Hebrew Home for the Aged at Riverdale-Baptist Div | 3260 Henry Hudson Pkwy | Bronx NY 10463 | | | | Patient Transfer Agmt | Contingent Unliquidated |
| Hebrew Hospital Home | 801 Co-Op City Blvd | | Bronx | NY | 10475 | | Contingent Unliquidated |
| Hebrew Hospital Home Inc, Long Term Home Health Care Prog. | 801 Co-Op City Blvd | | Bronx | NY | 10475 | Patient Transfer Agmt | Contingent Unliquidated |
| Hebrew Hospital Home Inc. | 801 Co-Op City Blvd | | Bronx | NY | | ESRD Affiliation Agmt/ Patient Transfer Agmt | Contingent Unliquidated |
| Hernandez, Hanny M | 1 Pier Pointest | #401 | Yonkers | NY | 10700 | Employment Agreement | Contingent Unliquidated |
| Herten, MD, Hillary | 181-26 Kildare Rd | | Jamaica Estates | NY | 11432 | Letter of Agreement - Attending Physician | Contingent Unliquidated |
| HIA & Associates Inc | 223 Wall Street | | Huntington | NY | 11743 | Consulting services | Contingent Unliquidated |
| Highbridge Community Housing Development | Wavecrest Management Team Ltd. | 129-09 26th Ave, Suite 301 | Flushing | NY | 11354 | Lease | Contingent Unliquidated |
| Hill-Rom Company Inc. | 1069 State Route 46 East | | Batesville | IN | 47006 | Retail Installment Sale & Security Agreement | Contingent Unliquidated |
| HIP | 55 Water St | | New York | NY | 10004 | Payment Rates/ 3 page schedules | Contingent Unliquidated |
| Hologic Inc. | 35 Crosby Dr | | Bedford | MA | 01730 | | Contingent Unliquidated |
| Horizon Healthcare of New York, Inc. | 360 Lexington Ave | 20th Fl | New York | NY | 10017 | Hospital Agreement | Contingent Unliquidated |
| Hospital & Staffing Remedies | 295 Madison Ave | | New York | NY | 10017 | Traveling Nurse Staffing Agmt | Contingent Unliquidated |
| Hovhannisyan, Armen | 4140 Carpenter Avenue Apt #1E | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Hudson, Ann N | 530 E 234Th St | #3B | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Hybridon Inc | 345 Vassar St | | Cambridge | MA | 02139 | Clinical Trial Agreement | Contingent Unliquidated |
| i3 Research | A Div of Ingenix Pharmaceutical Services | 131 Morristown Rd | Basking Ridge | NJ | 07920 | Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Amendment 1 to Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Clinical Study Agreement | Contingent Unliquidated |
| ICON Clinical Research Inc | 212 Church Rd | | North Wales | PA | 19454 | Clinical Study Agreement | Contingent Unliquidated |
| Idahosa, Victor O | 4755 White Plains Road #4F | | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Idris, Naqi | 27 Beaumont Circle | #1 | Yonkers | NY | 10710 | Employment Agreement | Contingent Unliquidated |
| Idury, Jayanthi | 54 First Street | #3R | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| IDX | 115 Huntington Ave | | Boston | MA | 02116 | System Implementation Agmt | Contingent Unliquidated |
| Immunex Corporation | c/o Amgen Inc. | One Amgen Center Dr. | Thousand Oaks | CA | 91320-1799 | Amendment No 1 to Clinical Trial Agreement | Contingent Unliquidated |
| Immunex Corporation | c/o Amgen Inc. | One Amgen Center Dr. | Thousand Oaks | CA | 91320-1799 | Clinical Trial Agreement | Contingent Unliquidated |
| Imtiaz, Muhammad | 4140 Carpenter Avenue #4E | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Institute of Allied Medical Professionals | Westchester Medical Center | 95 Grasslands Rd. | Valhalla | NY | | Business Associate Agreement | Contingent Unliquidated |
| Institute of Allied Medical Professionals | Westchester Medical Center | 95 Grasslands Rd., Elmwood Hall | Valhalla | NY | | Memorandum of Understanding | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Institute of Allied Medical Professions | 95 Grasslands Rd, Elmwood Hall, 2nd fl | | Valhalla | NY | 10595-1552 | Memorandum of Understanding (2) and a Business Associate Agreement | Contingent Unliquidated |
| International Union of Operating Engineers Local 30 | 115-06 Myrtle Ave | | Richmond Hill | NY | | Collective Bargaining Agreement | Contingent Unliquidated |
| International Union of Operating Engineers, Local 30 | 115-06 Myrtle Ave | | Richmond Hill | NY | | Collective Bargaining Agreement | Contingent Unliquidated |
| Iroetugo, Innocent A | 4602 Bronx Blvd | | Bronx | NY | 10470 | Employment Contract | Contingent Unliquidated |
| J&K Staffing Remedies | 140 Hugeonot St | | New Rochelle | NY | 10801 | Traveling Nurse Staffing Agmt | Contingent Unliquidated |
| Jaspal, Praveen | 67 Shore View Drive Apt #4 | | Yonkers | NY | 10710 | Employment Contract | Contingent Unliquidated |
| Jefferson Community College | 1220 Coffeen Street | | Watertown | NY | 13601 | Paramedic Clinical Affiliation Agreement | Contingent Unliquidated |
| Jeffrey A Sachs Associates Inc. | 870 United Nations Plaza | 29C | New York | NY | 10017 | Consulting Agreement | Contingent Unliquidated |
| Jewish Home and Hospital for the Aged, The | 100 West Kingsbridge Rd | | Bronx | NY | 10468-3990 | Letter Agreement | Contingent Unliquidated |
| JJ Newman | 825 East Gate Blvd | | Garden City | NY | 11530-2129 | Letter of Intent | Contingent Unliquidated |
| Johnson Control Inc. | 777 Terrace Ave | | Hasbrouck Heights | NJ | 07604 | Planned Service Agreement | Contingent Unliquidated |
| Joseph, Pramod | 1111 Midland Ave | #5L | Bronxville | NY | 10708 | Employment Contract | Contingent Unliquidated |
| Jovanovic, Milica | 20 Hillside Rd | | Rye | NY | 10580 | Employment Contract | Contingent Unliquidated |
| Juechter, Kenneth, MD | c/o OLM Medical Center | 600 E. 233rd Strret | Bronx | NY | 10466 | Office Space License Agreement | Contingent Unliquidated |
| Kalu, Uchenna P | 753 Classon Ave | #3C | Brooklyn | NY | 11238 | Employment Contract | Contingent Unliquidated |
| Kamran Tabaddor, MD d/b/a BNEI | 4170 Bronx Blvd | | Bronx | NY | 10466 | Sublease of Equipment Lease with Bio-Logic Systems Corp. | Contingent Unliquidated |
| Kamran Tabaddor, MD d/b/a BNEI | 4170 Bronx Blvd | | Bronx | NY | 10466 | Term Agreement for EEG Video Monitoring | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Kaneko, Tsuyoshi | 365 Bronx River Rd | #3H | Yonkers | NY | 10704 | Employment Contract | Contingent Unliquidated |
| Kantamneni, Sylaza | 655 East 233Rd Street | #B3 | Bronx | NY | 10466 | Employment Contract | Contingent Unliquidated |
| Kantamuneni, Uma D | 58 Shoreview Dr | # 4 | Yonkers | NY | 10710 | Employment Contract | Contingent Unliquidated |
| Karl Storz | 600 Corporate Point | | Culver City | CA | 90230 | Equipment | Contingent Unliquidated |
| Kent, Eric L | 65 Morningside Dr | | Ossining | NY | 10562 | Employment Contract | Contingent Unliquidated |
| Khaja, Misbahuddin | 36 First Street | #1F | Yonkers | NY | 10704 | Employment Contract | Contingent Unliquidated |
| Khan, Syeda M | 150 East 85Th Street | #9A | New York | NY | 10028 | Employment Contract | Contingent Unliquidated |
| Kindrat, MD, Taras | 4140 Carpenter Ave #2A | | Bronx | NY | 10466 | Employment Contract | Contingent Unliquidated |
| Kings Harbor Care Ctr | 2000 E Gun Hill Rd | | Bronx | NY | 10460 | Patient Transfer Agmt | Contingent Unliquidated |
| Kingsbridge Heights Rehabilitation Ctr | 3400 Cannon Pl | | Bronx | NY | 10463 | Patient Transfer & Affiliation Agmt | Contingent Unliquidated |
| Kiyici, MD, Nejat | 35 Joyce Rd | | Eastchester | NY | 10709 | Letter Agreement | Contingent Unliquidated |
| Kiyici, MD, Nejat | 600 E 233rd St | | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |
| Koci, Piro | 100 Maywood St | #2 | Worcester | MA | 01603 | Employment Contract | Contingent Unliquidated |
| Koshy, Gita A | 67S, Rockledge Road #Tc | | Bronxville | NY | 10708 | Employment Contract | Contingent Unliquidated |
| Kramer, Marshall | 10 Kenilworth Lane | | Rye | NY | 10580 | Physician | Contingent Unliquidated |
| Kratsov, Aleksandr | 1900 Avenue W | #3B | Brooklyn | NY | 11229 | Employment Contract | Contingent Unliquidated |
| Kronos Inc | 400 5th Ave | | Waltham | MA | 02451 | Sales Agmt & Software License | Contingent Unliquidated |
| Kuppachi, MDM Sarat | 530 East 234 Street | #1J | Bronx | NY | 10470 | Physician | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Kurma, Sreedhar | 443 East 240 Street | #1D | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Kyowa Pharmaceutical Inc | 212 Carnegie Center | Suite 101 | Princeton | NJ | 08540 | Clinical Study Agreement | Contingent Unliquidated |
| Laconia Nursing Home | 1050 E 230 St | | Bronx | NY | 10466 | Outpatient Audiology Patient Transfer Agmt | Contingent Unliquidated |
| Laconia Nursing Home | 1050 E 230 St | | Bronx | NY | 10466 | Outpatient Renal Patient Transfer Agmt | Contingent Unliquidated |
| Laconia Nursing Home | 1050 E 230 St | | Bronx | NY | 10466 | Patient Transfer Agmt | Contingent Unliquidated |
| LaMonica, Susan | 2024 Hobart Ave | | Bronx | NY | | Employment Contract | Contingent Unliquidated |
| Layton, Belinda D | 14321 E. Estrella | | Scottsdale | AZ | 85259 | Employment Agreement | Contingent Unliquidated |
| Lee, Sung Ho | 8 Bronxville Glen Dr. | Bldg 1 U | Bronxville | NY | 10708 | Employment Agreement | Contingent Unliquidated |
| Leotaud, Gerard A | 274 Lincoln Road | | Brooklyn | NY | 11225 | Employment Agreement | Contingent Unliquidated |
| Leviton, MD, MPH, Robert H | 249 Melbourne Avenue | | Mamaroneck | NY | 10543 | Employment Agreement | Contingent Unliquidated |
| Leviton, MD, MPH, Robert H | 249 Melbourne Avenue | | Mamaroneck | NY | 10543 | Revised Employment Agreement | Contingent Unliquidated |
| Levy, Daniel | 408 East 92nd St | #22D | New York | NY | 10128 | Employment Agreement | Contingent Unliquidated |
| Liakhovetski,Oleg | 530 E  234th St | #6L | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Liberty Health Advantage | 50 Charles Lindbergh Blvd | Ste 400 | Uniondale | NY | 11553 | Hospital Services Agmt | Contingent Unliquidated |
| Licari, Peter | 14 Crosby Court | | Cortland Manor | NY | 10567 | Employment | Contingent Unliquidated |
| Lifeline Ambulance, Inc | 1865 Mayflower Avenue | | Bronx | NY | 10461 | Ambulance Services Agreement | Contingent Unliquidated |
| Lifeline Ambulance, Inc | 1865 Mayflower Avenue | | Bronx | NY | 10461 | Ambulance Transportation Agreement | Contingent Unliquidated |
| Lifrieri, Rosemarie | 2886 St Teresa Ave | | Bronx | NY | 10461 | Employment | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Lin, Paul S | 37-38 Regatts Pl | | Douglaston | NY | 11363 | Employment | Contingent Unliquidated |
| Lincoln Medical & Mental Health Ctr | 234 E 149th St | Bronx NY 10451 | | | | Teaching Affiliation Agmt | Contingent Unliquidated |
| Lincoln Medical & Mental Health Ctr | 234 E 149th St | Additional Notice: NYC Health & Hospital Corp. Office of Legal Affairs 125 Worth St, Rm 527 New York, NY 10013 | Bronx | NY | 10451 | Resident Physician Rotation Agreement | Contingent Unliquidated |
| Lis, MD, Ronald | 175 Gramercy Pl | | Glen Rock | NY | 07452 | Employment Contract | Contingent Unliquidated |
| Lis, MD, Ronald | 175 Gramercy Pl | | Glen Rock | NJ | 07452 | Summary Letter of Offer | Contingent Unliquidated |
| Litvinenko, Dmitriy | 3800 Waldo Ave | #19E | Bronx | NY | 10463 | Employment Agreement | Contingent Unliquidated |
| Liu, Wei C | 355 Old Tarrytown Rd | #407 | White Plains | NY | 10603 | Employment Agreement | Contingent Unliquidated |
| Longview Associates Inc | 222 Mamaroneck Ave | Suite 301 | White Plains | NY | 10605 | Employee Assistance Program | Contingent Unliquidated |
| Longview Associates Inc | 222 Mamaroneck Ave | Suite 301 | White Plains | NY | | Letter of Agreement | Contingent Unliquidated |
| Lucariello, MD, Ralph | 1 Village Lane | | Bronxville | NY | 10708 | Memo summarizing change in employment status | Contingent Unliquidated |
| Machupalli, Surekha | 2031 Bogart Ave | | Bronx | NY | 10402 | Employment Agreement | Contingent Unliquidated |
| Maddali, Vandana | 3701 Grapevine Mills Pkwy | #213 | Grapevine | TX | 76051 | Employment Agreement | Contingent Unliquidated |
| Magna Health of NY | 100 Garden City Plaza | | Garden City | NY | 11530 | Amendment to Agreement attached: 2/96 Hospital Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Magna Health of NY | 100 Garden City Plaza | | Garden City | NY | 11530 | Amendment to Agreement for Hospital Services | Contingent Unliquidated |
| Magna Preferred, Inc. | 100 Garden City Plaza | | Garden City | NY | 11530 | Agreement for Hospital Services | Contingent Unliquidated |
| MagnaCare Administrative Services, LLC | 100 Garden City Plaza | | Garden City | NY | 11530 | Amendment to Agreement for Hospital Services | Contingent Unliquidated |
| Mallinckrodt Medical Incorporated | 675 McDonnell Blvd | PO Box 5840 | St. Louis | MO | 63134 | Maintenance Agreement Planned Services | Contingent Unliquidated |
| Mamidala, Suresh | 530 E 236th St | #5C | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Managed Care Incorporated | USA MANAGED CARE ORGANIZATION INC. | 916 CAPITAL OF TEXAS HIGHWAY SO | AUSTIN | TX | 78746 | Facility Agreement | Contingent Unliquidated |
| Manhattanville Nursing Care Ctr | 311 W 231 St | | Bronx | NY | | Patient Transfer Agmt | Contingent Unliquidated |
| Mansour, Loris N | 2239 Center Ave | | Fort Lee | NJ | 07024 | Employment Agreement | Contingent Unliquidated |
| MAR COR | 4450 Township Line Road | | Skippack | PA | 19474 | Services Agreement | Contingent Unliquidated |
| Marcos, Basem S | 1845 Bogart Ave | #6D | Bronx | NY | 10462 | Employment Agreement | Contingent Unliquidated |
| Mariadason, Dr. J | 401 East 86th St | Apt 5J | New York | NY | 10028 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Marino, MD, William | 363 Old Roaring Brook Rd | RFD #1 | Mt Kisco | NY | 10549 | Memo re: promotion and draft changes to contract | Contingent Unliquidated |
| Marsh USA Inc. | 1166 Ave of the Americas | | New York | NY | 10036 | Auto Insurance Binder for 2006/2007 (Attached policy for 2005/2006) - ambulances | Contingent Unliquidated |
| Masood, Raja A | 84-05 102 Street | | Queens | NY | 11418 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| MasterCare Companies Inc. | 100 Walnut Ave | | Clark | NJ | 7066 | Participating Hospital Agreement | Contingent Unliquidated |
| Matfus, M.D., Jeffrey | 176 East Mosholu Parkway So | | Bronx | NY | 10467 | Medical Village License Agreement for 4234 Bronx Blvd | Contingent Unliquidated |
| Mathew, Stanley | 135-15 83rd St | #3N | Kew Gardens | NY | 11435 | Employment Agreement | Contingent Unliquidated |
| Mathur, Shubhamvada | 4345 Webster Ave | #2A | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Matthews, Dr. G | 4234 Bronx Blvd | | Bronx | NY | 10466 | Medial Village Faculty Practice Arrangement | Contingent Unliquidated |
| Matthews, Dr. Gerald | 4234 Bronx Blvd | | Bronx | NY | 10466 | Physician | Contingent Unliquidated |
| Matthews, Gerald MD | 4234 Bronx Blvd | | Bronx | NY | 10466 | Medical Village License Agreement | Contingent Unliquidated |
| McKesson General Medical Corp | 8741 Landmark Rd | | Richmond | VA | 23228 | Supplemental Prime Supply Agreement | Contingent Unliquidated |
| Mcmasters, Malgorzata | 29 West 65Th St | #2H | New York | NY | 10023 | | Contingent Unliquidated |
| Medical Liability Mutual Insurance Company | Two Park Avenue | Suite 2500 | New York | NY | 10016 | Application for Physicians' and Surgeons' Professional Liability Insurance | Contingent Unliquidated |
| MediChoice Network Inc. (attached to Atlantis Health Plan, Inc agmt: are they related or was this unintentional?) | d/b/a Beech Street | 25500 Commercecentre Dr | Lake Forest | CA | 92630 | Hospital Agreement | Contingent Unliquidated |
| Medigas | 1655 Sycamore Ave | | Bohemia | NY | 11716 | | Contingent Unliquidated |
| Mediware Information Systems Inc. | 11711 West 79th St | | Lenexa | KY | 66214 | Device Support Agreement | Contingent Unliquidated |
| Mediware Information Systems Inc. | 900 Oakmont Lane | Suite 400 | Westmont | IL | 60559 | Blood Bank Software Support Agreement | Contingent Unliquidated |
| MedRex Ltd. | PO Box 640 | | Port Ewen | NY | 10118 | | Contingent Unliquidated |
| Megalli, MD, Michael | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Menon, Vinay K | 106 Sterling Ave | #2B | Yonkers | NY | 10704 | | Contingent Unliquidated |
| Mercy Care PC | | | | | | Obstetrics & Gynecology Services Agmt | Contingent Unliquidated |
| Mercy OB/GYN, PC | 600 E 233rd St | | Bronx | NY | 10466 | Medical Village License Agreement for Bronx River Medical Village at 4174 Bronx Blvd. | Contingent Unliquidated |
| Merene, Johnimel L | 130 Terhune Ave | | Jersey City | NJ | 07305 | | Contingent Unliquidated |
| Merrill Communications LLC | One Merrill Circle | | St Paul | MN | 55108 | Services Agreement | Contingent Unliquidated |
| MetLife - Metropolital Life Insurance Co | 200 Park Avenue | | New York | NY | 10166 | | Contingent Unliquidated |
| Metracomp Inc. | 5130 Eisenhower Blvd | Ste 150 | Tampa | FL | 33634 | Hospital Agreement | Contingent Unliquidated |
| Metro - HLSP | 57 East 11th St | 4th Fl | New York | NY | 10003 | HLSP Technology Grant | Contingent Unliquidated |
| Metro Anesthesiologists | 600 E 233rd St | | Bronx | NY | 10466 | Agreement | Contingent Unliquidated |
| Metro Anesthesiologists | 600 E 233rd St | | Bronx | NY | 10466 | Letter of Agreement | Contingent Unliquidated |
| Metropolitan Jewish Health Systems | 6323 7th Avenue | | Brooklyn | NY | 11220 | Asset Purchase Agreement | Contingent Unliquidated |
| Metropolitan Jewish Health Systems | 6324 7th Avenue | | Brooklyn | NY | 11221 | Joint Venture | Contingent Unliquidated |
| Metropolitan Life Insurance Co | Dept 0320 | | Denver | CO | 80256-0320 | Tax Sheltered Annuity Plan for Registered Nurses | Contingent Unliquidated |
| Microsoft | MSLI, GP | Dept 551 - Volume Licensing 6100 Neil Rd, Suite 210 | Reno | NV | 89511-1137 | Licenses for various software | Contingent Unliquidated |
| Miller, FACS, Dr. Hyman | 2-1/2 Dearfield Drive | | Greenwich | CT | 06631 | | Contingent Unliquidated |
| Milojkovic, Natasa | 1233 York Ave Apt | #17 I | New York | NY | 10021 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Mohammad, Habib | 4315 Webster Ave | | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Mohan, Brij | 191 North Lehigh Avenue | | Cranford | NJ | 07016 | Employment Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Service Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Quality Improvement Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | First Amendment to Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Laboratory Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Resolution of Board of Directors | Contingent Unliquidated |
| Montefiore Medical Center | 111 E 210th St | | Bronx | NY | 10467 | Institutional Review Board Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - Administrative/Legal Services | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Quality Improvement Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Physician Office License agmt | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | Attn: Shalom Kalnicki, MD | Bronx | NY | 10467 | Radiation Oncology Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - First Amendment | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - Materials Management | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Laboratory Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Services Agreement - Administrative/Legal Services | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Montefiore Medical Center | 111 East 210th St | | Bronx | NY | 10467 | Institutional Review Board Services Agreement | Contingent Unliquidated |
| Montefiore Medical Center (Central Laundry) | 111 East 210th St | | Bronx | NY | 10467 | Laundry Service Agreement | Contingent Unliquidated |
| Moore North America, Inc. | 1200 Lakeside Dr. | | Bannockburn | IL | 60015 | Equipment and Forms Purchase Agreement | Contingent Unliquidated |
| Morgan, John | c/o OLM 600 E. 233 rd Street | | Bronx | NY | | Employment Agreement | Contingent Unliquidated |
| Morningside House | 100 Pelham Pkwy So | | Bronx | NY | 10461 | Patient Transfer Agmt | Contingent Unliquidated |
| Mosholu Pkwy Nursing Home | 3356 Perry Ave | | Bronx | NY | 10467 | Patient Transfer Agmt | Contingent Unliquidated |
| Mukhtyar, Shailja D | 85 Hampton Oval | | New Rochelle | NY | 10805 | Employment Agreement | Contingent Unliquidated |
| MultiPlan Inc. | 115 Fifth Ave | | New York | NY | 10003 | Amendment of Participating Facility Agreement | Contingent Unliquidated |
| Mulugeta, Leul A | 4345 Webster Avenue #1H | | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Muresanu, Mircea | 20-30 Greene Ave | #2L | Ridgewood | NY | 11385 | Employment Agreement | Contingent Unliquidated |
| Muthavarapu, Seetha R | 4065 Carpenter Ave Apt # 5J | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Mwesige, Joseph | 106 Sterling Ave | #2C | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| MZJR LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Time Share Lease Agmt | Contingent Unliquidated |
| MZJR LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Medical Office Lease - Execution Copy - Radiology Premises | Contingent Unliquidated |
| MZJR LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Medical Office Lease - Execution Copy (I) H - Radiology Premises | Contingent Unliquidated |
| MZJR, Inc. | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Guarantee | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| MZJR, LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Medical office lease | Contingent Unliquidated |
| MZJR, LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Time share lease agmt | Contingent Unliquidated |
| Nagubandi, Ravi | 529 E. 235th St | Apt #5F | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Nahar, Jebun | 42-16 80Th Street | #6H | Elmhurst | NY | 11373 | Employment Agreement | Contingent Unliquidated |
| Nambiar, Sona R | 175 Ellsworth Ave\ | 1St Floor | Harrison | NY | 10528 | Employment Agreement | Contingent Unliquidated |
| National Health Plan (NHP) | Seven Penn Plaza | | New York | NY | 10001 | Participating Hospital Agreement | Contingent Unliquidated |
| National Institute of Health | National Cancer Institute | 9000 Rockville Pike | Bethesda | MD | 20892 | Exploratory Development Grant | Contingent Unliquidated |
| National Institute of Health | | 9000 Rockville Pike | Bethesda | MD | 20892 | Minority Based Community Oncology Program | Contingent Unliquidated |
| National Outpatient Resources LLC | 1276 50th St | Suite D | Brooklyn | NY | 11219 | HBOT License & Services Agreement | Contingent Unliquidated |
| National Outpatient Resources LLC | 1276 50th St | Suite D | Brooklyn | NY | 11219 | Addendum | Contingent Unliquidated |
| National Preferred Provider Network Inc (NNPN) | 419 East Main St. | Ste 2 | Middletown | NY | 10940 | PPO Participating Provider Agreement | Contingent Unliquidated |
| National Provider Network | Po Box 890 | | Marlton | NJ | 8053 | Network Facility Agreement | Contingent Unliquidated |
| National Union Fire Insurance Co of Pitts., Pa c/o AIG | 175 Water St | | New York | NY | 10038 | Not-For-Profit Individual and Organization Insurance Policy Including Employment Practices Liability Insurance Program | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Co of Pittsburgh, PA | 175 Water St | | New York | NY | 10038 | Not-For-Profit Individual & Org. Insurance Policy including employment practices liability insurance | Contingent Unliquidated |
| National Union Fire Insurance Co of Pittsburgh, PA | 175 Water St | | New York | NY | 10039 | Boilerplate Certificate of Insurance and form of Endorsements | Contingent Unliquidated |
| National Union Fire Insurance Company of Pittsburgh, PA | American International Group | 175 Water Street | New York | NY | 10038 | Payment Agreement for Insurance and Risk Management Services | Contingent Unliquidated |
| NEC America, Inc | 300 Frank w Burr Blvd | | Teaneck | NJ | 7666 | Master Lease Agmt | Contingent Unliquidated |
| NEC Unified Solutions, Inc | 6555 North State Highway | | Irving | TX | 75039 | Contract | Contingent Unliquidated |
| Networked Information Systems | One Penn Plaza | Suite 1924 | New York | NY | 10119 | Statement of Work | Contingent Unliquidated |
| Networked Information Systems (NIS) | 10 Sixth Road | | Woburn | MA | 01801 | NIS Statement of Work - LAN Upgrade | Contingent Unliquidated |
| New Rochelle Nursing Home | 31 Lockwood Ave | | New Rochelle | NY | 10801 | Patient Transfer Agmt | Contingent Unliquidated |
| New York Blood Center | 310 East 67th St | | New York | NY | 10021 | Health Care Provider Agmt | Contingent Unliquidated |
| New York City | Dept of Health and Mental Hygiene | 99 Worth Street, Rm 200 | New York | NY | 10013 | Chemical Dependency Program | Contingent Unliquidated |
| New York City | Dept of Health and Mental Hygiene | 99 Worth Street, Rm 200 | New York | NY | 10013 | Mental Health | Contingent Unliquidated |
| New York City Industrial Development Agency | 110 William St | | New York | NY | 10038 | Company Lease Agreement | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Agreement of Affiliation | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Affiliation agmt | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Letter of Agreement: Graduate Medical Education | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Letter Agreement re: residency program support and appointment of Dr. Morales | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Amendment to Letter Agreement re: residency program | Contingent Unliquidated |
| New York Medical College | 110 William St | | Valhalla | NY | 10595 | Amendment to Letter Agreement re: general practice residency program support and appointment of Dr. Morales | Contingent Unliquidated |
| New York Organ Donor Network | 132 West 31st St | 11th Fl | New York | NY | 10001 | Memorandum of Agreement | Contingent Unliquidated |
| New York State Catholic Health Plan, Inc. d/b/a Fidelis Care New York | 92-25 Queens Blvd | | Rego Park | NY | 11374 | Standard Hospital Provider Agreement 2.0 | Contingent Unliquidated |
| New York State Catholic Health Plan, Inc. d/b/a Fidelis Care New York | 92-25 Queens Blvd | | Rego Park | NY | 11374 | Amendment to Hospital Provider Agreement | Contingent Unliquidated |
| New York State Dept of Health | Bureau of Emergency Medical Services | 433 River St, Ste 303 | Troy | NY | 12180-2299 | | Contingent Unliquidated |
| New York State Health Dept | Empire State Plaza | Corning Tower Rm 1629 | Albany | NY | 12237 | Community Health Care Conversion Demonstration Project - Cycle 5 Grant | Contingent Unliquidated |
| New York State Health Dept | Empire State Plaza | Corning Tower Rm 1629 | Albany | NY | 12237 | School Based Health Program | Contingent Unliquidated |
| New York State Office of Mental Health | 44 Holland Ave | | Albany | NY | 12229 | School Support Program | Contingent Unliquidated |
| Norkus, MD, Edward | 11 Church St | | Pleasantville | NY | 10570 | Employment Arrangement | Contingent Unliquidated |
| Novametrix Financial Svcs | 5 Technology Dr | | Wallingford | CT | 6492 | Sensor Management Extended Payment Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Novartis Nutrition Corporation | 1600 Utica Ave. So | Suite 600 | St Louis Park | MN | 55416 | Purchase Agmt | Contingent Unliquidated |
| Novartis Pharmaceuticals Corp | 59 Route 10 | | East Hanover | NJ | 07936-1080 | Clinical Trial Agreement | Contingent Unliquidated |
| Novartis Pharmaceuticals Corp | 59 Route 10 | | East Hanover | NJ | 07936-1080 | Research Agreement | Contingent Unliquidated |
| Nucletron Corporation | 8671 Robert Fulton Dr | | Columbia | MD | 21046 | Service Agreement | Contingent Unliquidated |
| NYLCare Health Plans of New York, Inc. | d/b/a Sanus Health Corp | PO Box 227098 | Miami | FL | 33122 | Hospital Medicare Serices Addendum | Contingent Unliquidated |
| O.L.M. Parking Corporation | 114 West 47th St | | New York | NY | 10036 | Guaranty Agreement to United States Trust Company of New York | Contingent Unliquidated |
| O.L.M. Parking Corporation | 600 East 233rd Street | | Bronx | NY | 10466 | Sub lease | Contingent Unliquidated |
| Octago Construction | 212 Driggs Avenue | Suite 1R | Brooklyn | NY | 11222 | | Contingent Unliquidated |
| Oiseth, MD, Stanley J | 327 Washington Ave | | Pleasantville | NY | 10570 | Employment Arrangement | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Affiliation agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Amin Services Agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Professional Services Agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Subversion Agreement | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Promissory Note | Contingent Unliquidated |
| OLM Ambulatory Care Center | 4234 Bronx Blvd | | Bronx | NY | 10466 | Community Health Center Agmt | Contingent Unliquidated |
| OLM Ambulatory Care Center, Inc. | 4234 Bronx Blvd | | Bronx | NY | 10466 | Security Agreement (related to Loan Agreement) | Contingent Unliquidated |
| OLM and CCC Insurance SCC | 4234 Bronx Blvd | | Bronx | NY | 10466 | Secretary Certificate and Board Resolutions | Contingent Unliquidated |
| OLM Home Care, Inc. | 4234 Bronx Blvd | | Bronx | NY | 10466 | Assignment and Assumption Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Olympus America Inc. | Two Corporate Center Dr | | Melville | NY | 11747 | Master Equipment Lease | Contingent Unliquidated |
| Omana, Juan J | 1500 Parker St #4A | | Bronx | NY | 10462 | | Contingent Unliquidated |
| Oncura | 401 Plymouth Road | Suite 130 | Plymouth Meeting | PA | 19462 | Exhibit A- Participating Member Designation form | Contingent Unliquidated |
| One Health Plan of NY | 475 Park Ave South | 23rd Fl | New York | NY | 10016 | Letter of Agreement | Contingent Unliquidated |
| Oropall, DPM, Robert | 820 Elskip Lane | | Greenwich | CT | 06871 | Part-Time Podiatrist Employment Agreement | Contingent Unliquidated |
| Ortho Biotech Clinical Affairs LLC | 430 Route 22 East | PO Box 6914 | Bridgwater | NJ | 08807-0914 | Clinical Study Agreement | Contingent Unliquidated |
| Osman, Safa M | 4 Nassau Road | #4 | Yonkers | NY | 10710 | | Contingent Unliquidated |
| Otis Elevator Company | 100 Corporate Blvd | | Yonkers | NY | 10701 | Proposal and Maintenance Contract | Contingent Unliquidated |
| Oxford Health Plans | 720 Main St | Rte 25 | Trumball | CT | 06611 | Facility Participating Agreement with attached descriptive plan exhibits and compensation exhibits. | Contingent Unliquidated |
| Oxford Health Plans Inc. | 720 Main St | Rte 25 | Trumball | CT | 06611 | Amendment to Hospital Agreement | Contingent Unliquidated |
| Paetec Communications Inc. | One Paetec Plaza | 600 Willowbrook Office Park | Fairport | NY | 14450 | Service Agreement | Contingent Unliquidated |
| Pandey, Sushil R | 4206 Carpenter Avenue 233 Stre | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Pankratov, Alexander | 3419 Irwin Avenue | #303 | Bronx | NY | 10463 | Employment Agreement | Contingent Unliquidated |
| Park Gardens Rehab & Nursing Ctr | 6585 Broadway | | Bronx | NY | 10471 | Patient Transfer Agmt | Contingent Unliquidated |
| Parvin, Flora | 63 Sunnybrook Hill Road | | Southington | CT | 06489 | Employment Agreement | Contingent Unliquidated |
| Patel, Hemant C | 106 Sterling Ave | #1C | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Patel, Jalukumar C | 61 Bronx River Road #8E | | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| Patel, Manojkumar | 68 Beaumont Circle | #1 | Yonkers | NY | 10701 | Employment Agreement | Contingent Unliquidated |
| Patel, MD, Parin | 160 W 22nd St | Apt# 601 | New York | NY | 10011 | Employment Agreement | Contingent Unliquidated |
| Patel, Tushar M | 51 Glen Road | | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| Patterson, Dr. B | | | | | | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Patterson, M.D., Bentley | 625 East Fordham Rd | | Bronx | NY | 10458 | Medical Village License Agreement for 3250 Westchester Ave, Bronx | Contingent Unliquidated |
| Pelaez Gil, Carlos A | 15 Bank Street | #116-F | White Plains | NY | 10606 | Employment Agreement | Contingent Unliquidated |
| Pelham Pkwy Nursing Home | 2401 Laconia Ave | | Bronx | NY | 10460 | Patient Transfer Agmt | Contingent Unliquidated |
| Penta, Pradeep | 555 Mclean Ave | | Yonkers | NY | 10705 | Employment Agreement | Contingent Unliquidated |
| Perinathal Health Unit | St of NY Dept of Health | Corning Tower | Albany | NY | 12237 | Comprehensive Provider | Contingent Unliquidated |
| Peterson, Kyle D | 1924 Misty Hollow | | New Braunfels | TX | 78132 | Employment Agreement | Contingent Unliquidated |
| Pfizer Inc | 235 East 42nd St | | New York | NY | 10017 | Clinical Study Agreement | Contingent Unliquidated |
| Pharmaceutical Research Associates Inc. | 4105 Lewis and Clark Dr | | Charlottesville | VA | 22911 | Clinical Study Agreement | Contingent Unliquidated |
| Pharmaceutical Research Associates Inc. | 4105 Lewis and Clark Dr | | Charlottesville | VA | 22911 | Amendment #1 to Clinical Study Agreement | Contingent Unliquidated |
| Philips Medical Capital | 1111 Old Eagle School Rd | | Wayne | PA | 19087 | Lease Agreement | Contingent Unliquidated |
| Philips Medical Systems Biomedical Division ("Medcare") | 710 Bridgeport Ave | | Shelton | CT | 06484 | Maintenance Contract for imaging equipment | Contingent Unliquidated |
| Phoenix Medcom Inc | 10 Meadow Suite Rd | | Cortlandt Manner | NY | 10567 | Transcription Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Pitney Bowes Credit Corp | 201 Merritt Seven | | Norwalk | CT | 6856 | Master Equipment Lease Agreement- 7717788 | Contingent Unliquidated |
| Pitney Bowes Credit Corp | 27 Waterview Dr. | | Shelton | CT | 6484 | Amendment to Master Equipment Lease # 7717788 | Contingent Unliquidated |
| Poccia, Thomas E | 16 Piermont Place | | Piermont | NY | 10968 | Employment Agreement | Contingent Unliquidated |
| Polineni, Rahul D | 530 E 234th St | #3A | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Polupan, Lyudmyla M | 151 Fenimore | #37B | Mamaroneck | NY | 10543 | Employment Agreement | Contingent Unliquidated |
| Pomco: Maurice Pomfrey and Associates Ltd. | 2425 James Street | | Syracuse | NY | 13206 | Agreement | Contingent Unliquidated |
| Premier Group Purchasing Policy | 3 Westbrook Corp Center | | Westchester | IL | | Program presentation on benefits of group purchasing w/attached report - Not a contract | Contingent Unliquidated |
| Premier Purchasing Partners | 3 Westbrook Corp Ctr | 9th Fl | Westchester | IL | 60154 | Purchasing Partners to Supply Products | Contingent Unliquidated |
| Premier Purchasing Partners LP/J&J Health Care Systems Inc. | 3 Westbrook Corp Ctr | 9th Fl | Westchester | IL | 60154 | Exh A2 - Member Designation Form - Suture and Endo- Mechanical Products | Contingent Unliquidated |
| Premier Purchasing Partners/LP/J&J Health Care Systems Inc. | 3 Westbrook Corp Ctr | 9th Fl | Westchester | IL | 60154 | Exh A5 - Member Designation Form - Ethicon Topical Wound Sealant Products | Contingent Unliquidated |
| Principal Life Insurance Co. | Principal Financial Group | 1155 Avenue of the Americas, 10th Fl | New York | NY | 10036 | OLM Defined Contribution Retirement Plan | Contingent Unliquidated |
| Providence Rest | 3304 Waterbury Ave | Bronx NY 10465 | | | | Transfer Agmt | Contingent Unliquidated |
| Pyxis Corporation | 3750 Torrey View Ct | | San Diego | CA | 92130 | Rental Agreement and Support Agmt | Contingent Unliquidated |
| Qader, Afsana | 3846 Fawn Court | | Shrub Oaks | NY | 10588 | | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Quadramed Corporation | 12110 Sunset Hills Road | Suite 600 | Reston | VA | 20190 | Order Form to 6/28/02 Consulting Services Agreement | Contingent Unliquidated |
| Qualcare a/k/a Preferred Providers of New Jersey Inc. | 30 Knightsbridge Rd | | Piscataway | NJ | 08854 | Payment Agreement for Inpatient, Outpatient and Emergency Room Services | Contingent Unliquidated |
| Quest Labs | 7402 Collection Center Dr | | Chicago | IL | 60693 | Letter of Commitment | Contingent Unliquidated |
| Quovadx, Inc. f/k/a Healthcare.com | 6400 S Fiddlers Green Crl | Suite 1000 | Englewood | CO | 80111 | Software Maintenance | Contingent Unliquidated |
| Radiation Oncology & Clinical associates PC | 600 East 233rd Street | | Bronx | NY | | Radiation agreement | Contingent Unliquidated |
| Radiation Oncology & Clinical Research Associates PC | 600 E 233rd St | | Bronx | NY | 10466 | Linear Excelerator Agreement | Contingent Unliquidated |
| Radiology Physics Associates, Inc. | 1530 Palisade Avenue | Suite 28K | Fort Lee | NJ | 7024 | Services Contract | Contingent Unliquidated |
| Rafiq, MDM Rehan | 345 E. 234Th St | Bx #5 | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Rajan, MD, Swaminathan | 3250 Westchester Ave | | Bronx | NY | 10461 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |
| Ramaiah, Purushothama G | 530 E 234th St | #3F | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Ratakonda, M.D., Uma D | 2114 Williamsbridge Rd | | Bronx | NY | 10461 | Medical Village License Agreement | Contingent Unliquidated |
| Raytel Cardiac Services | 7 Waterside Crossing | | Windsor | CT | 06095 | Holter Monitoring Interim Purchased Services Agreement | Contingent Unliquidated |
| Reavis Parent Lehrer LLP | 41 Madison Ave | 41st Fl | New York | NY | 10010 | Legal Services | Contingent Unliquidated |
| Respironics Inc. Critical Care | 2271 Cosmos Court | | Carlsbad | CA | 92011 | | Contingent Unliquidated |
| Riverburg Corp | 2049 Bartow Ave | | Bronx | NY | 10475 | Real Property Lease | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Riverdale Nursing Home | 641 West 230 St | Bronx NY 10463 | | | | Outpatient Audiology Testing & Services Agmt | Contingent Unliquidated |
| RJZM LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Sublease | Contingent Unliquidated |
| RJZM LLC dba AllMed and Rehabilitation of New York | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Sublease and Administrative Services Agmt | Contingent Unliquidated |
| RJZM, LLC | 4377 Bronx Boulevard | | Bronx | NY | | Business Association Agreement | Contingent Unliquidated |
| RJZM, LLC | 4377 Bronx Boulevard | | Bronx | NY | 10466 | Interim Lease Agreement | Contingent Unliquidated |
| RMF Electric Inc | 1806 Paulding Ave | | Bronx | NY | 10462 | | Contingent Unliquidated |
| Roche Diagnostics (distributed by "Amerisource Bergen) | | | | | | Encompass Agreement | Contingent Unliquidated |
| Roche Diagnostics/Boehribger Mannheim Corp | 9115 Hague Rd | PO Box 50457 | Indianapolis | IN | 46250 | Encompass Agreement | Contingent Unliquidated |
| Roman Catholic Arch Diocese of NY | | | | | | Merger Agreement | Contingent Unliquidated |
| Rosalie Hall | 4150 Bronx Boulevard | | Bronx | NY | 10466 | Lease Agreement for 4150 Bronx Blvd New York, NY 10466 | Contingent Unliquidated |
| Rosalie Hall | | | | | | Amendment to Lease Agreement | Contingent Unliquidated |
| Rosalie Hall, Inc. | 4150 Bronx Boulevard | | Bronx | NY | 10466 | Administrative and Employee Services Agreement | Contingent Unliquidated |
| Rosalie Hall, Inc. | 4150 Bronx Boulevard | | Bronx | NY | 10466 | Lease Agreement | Contingent Unliquidated |
| Rubin, Rebecca L. | 10 Silbermine Drive | | So. Salem | NY | 10590 | Employment Agreement | Contingent Unliquidated |
| Ruliyana, Eka | 41-28 Carpenter Avenue | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Russell, Dr. R | 454 Broome St | Apt #5 | New York | NY | 10013 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Sabur, MD, Rumana | 2121 Paulding Ave | Apt 4D | Bronx | NY | 10462 | Letter of Intent re employment | Contingent Unliquidated |
| Sadiq, Adnan S | 549 East 234 Street | #4E | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Saintilus, Derold | 17768 110Th Place | | Renton | WA | 98055 | Employment Agreement | Contingent Unliquidated |
| Saleem, Omar | 1301 Lowell Ave | | New Hyde Park | NY | 11040 | Employment Agreement | Contingent Unliquidated |
| Santan Management Corp. | 33 Front Street | | Hempstead | NY | 11550 | Management Agreement | Contingent Unliquidated |
| Sanus Health Plus of Greater New York | 75-20 Astoria Blvd | | Jackson Heights | NY | 11370 | Letter of Agreement | Contingent Unliquidated |
| Sathambakam, Dilip R | 1160 Midland Ave | #5E | Bronxville | NY | 10708 | Employment Agreement | Contingent Unliquidated |
| Scampagnaro, Vincent | 10 Old Mamaroneck Dr | Apt SF | White Plains | NY | 10605 | Employment | Contingent Unliquidated |
| ScanHealth, Inc. | 11 E Superior St | Ste 310 | Deluth | MN | 55802 | Software Licensing Agmt | Contingent Unliquidated |
| Scarola Reavis & Parent | 888 Seventh Ave | 45th FL | New York | NY | 10106 | Legal Services | Contingent Unliquidated |
| Schwarz, MD, Ernest | 18 Sage Terrance (sp?) | | Scarsdale | NY | 10583 | Letter of Agreement re employment | Contingent Unliquidated |
| Sehhat MD, Khashayar | 39 Waterside Close | | Eastchester | NY | 10709 | Employment Contract | Contingent Unliquidated |
| Sehhat, MD, Khashayer | 39 Waterside Close | | Eastchester | NY | 10709 | Physician Services | Contingent Unliquidated |
| Sehhat, MD, PC, Khashayar | 39 Waterside Close | | Eastchester | NY | 10709 | Medical Village License Agreement for 4234 Bronx Blvd | Contingent Unliquidated |
| Shah, Apurva | 530 E 234th S | #5B | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Shah, Darshita S | 17 Tanglewood Rd | | Scarsdale | NY | 10583 | Employment Agreement | Contingent Unliquidated |
| Shaik, Moulali | 530 E 234th St | Apt #2E | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to fee schedule | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the Invision RCO Agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the signature leased services agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Confidential Amendment | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Confidential Amendment to Sign. Leased Service Agreement | Contingent Unliquidated |
| Shared Medical Systems | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Unity Financial Management Agmt | Contingent Unliquidated |
| Shared Medical Systems Corporation | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Equipment & Maintenance Agmt | Contingent Unliquidated |
| Shaw, Thomas | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Shukla, Salil | 543 Main St. | #208 | New Rochelle | NY | 10801 | Employment Agreement | Contingent Unliquidated |
| Siemens | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Professional Services Request No 0701294589 | Contingent Unliquidated |
| Siemens | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Approval Request for Professional Services Request | Contingent Unliquidated |
| Siemens Medial Solutions USA, Inc. | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Amendment to Agreement | Contingent Unliquidated |
| Siemens Medical Solutions Inc | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment | Contingent Unliquidated |
| Siemens Medical Solutions USA Inc | 186 Wood Ave So | | Iselin | NJ | 08830 | Master Equipment Lease Agreement | Contingent Unliquidated |
| Siemens Medical Solutions USA Inc | 186 Wood Ave So | | Iselin | NJ | 08830 | Contract Addendum | Contingent Unliquidated |
| Siemens Medical Solutions USA Inc | 51 Valley Stream Parkway | | Malvern | PA | 19355 | Confidential Amendment | Contingent Unliquidated |
| Siemens Medical Solutions USA, Inc | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Proposal | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Siemens Medical Solutions USA, Inc | Two Penn Plaza | | New York | NY | 10121 | Proposal | Contingent Unliquidated |
| Siemens Medical Solutions USA, Inc. | 2 Penn Plaza | 19th Fl | New York | NY | 10121 | Service Agreement | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the agreement | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Confidential Amendment | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Amendment to the Exact 150 Agreement | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Purchase Order | Contingent Unliquidated |
| Siemens Medical Systems Health Services Corp. | 51 Valley Stream Pkwy | | Malvern | PA | 19355 | Purchase Order | Contingent Unliquidated |
| Sigler, M.D., Lawrence | 26 Pondfield Rd West | | Bronxville | NY | 10708 | Medical Village License Agreement for 4234 Bronx Blvd | Contingent Unliquidated |
| Sikder, Tahmina | 21-67 33Rd Street | #4E | Astoria | NY | 11105 | Employment Agreement | Contingent Unliquidated |
| Singh, Manoj K | 549 E. 234 Street | #6C | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Singh, MD Paramjeet | 530 East 234Th St | #5I | Bronx | NY | 10470 | Employment Agreement | Contingent Unliquidated |
| Slivka, Laura F | 90 Washington St. | #10W | New York | NY | 10006 | Employment Agreement | Contingent Unliquidated |
| Smith, MD, Aloyius | 5 East 83rd St | | New York | NY | 10028 | Letter of Agreement | Contingent Unliquidated |
| Sohagia, Amitkumar B | 529 E 235th St | Apt 2C | Bronx | NY | 10470 | Employment | Contingent Unliquidated |
| Soni, Anju | 52 Underhill Rd | | Scarsdale | NY | 10583 | Employment | Contingent Unliquidated |
| Sovereign Bank | 368 Veterans Memorial Hwy | | Commack | NY | 11725 | Vehicle Lease | Contingent Unliquidated |
| Sovereign Bank | 368 Veterans Memorial Hwy | | Commack | NY | 11725 | Vehicle Lease | Contingent Unliquidated |
| Sovereign Bank | 368 Veterans Memorial Hwy | | Commack | NY | 11725 | Vehicle Lease | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| Sovereign Bank | 3 Huntington Quad | Ste 101N | Melville | NY | 11747 | Promissory Note and Security Agreement | Contingent Unliquidated |
| Sovereign Bank, Network Capital Alliance div | PO Box 254978 | with copy to 368 Veterans Memorial Hwy, Commack, NY 11725 | Sacramento | CA | 95865 | Guaranty on Vehicle | Contingent Unliquidated |
| Sovereign Bank, Network Capital Alliance div | PO Box 254978 | with copy to 368 Veterans Memorial Hwy, Commack, NY 11725 | Sacramento | CA | 95865 | Promissory Note and Security Agreement | Contingent Unliquidated |
| Sparks, Pamela M | 1590 Madison Ave | #9H | New York | NY | 10029 | | Contingent Unliquidated |
| Special Care Hospital Management Corporation | | | | | | Management Agreement | Contingent Unliquidated |
| Specialty Professional Services | 43-24 Clearview Expy | | Bayside | NY | 11361 | Traveling Nurse Staffing Agmt | Contingent Unliquidated |
| Spectrum Pharmaceuticals Inc | 157 Technology Dr | Attn: Rosemarie Rosales MD | Irvine | CA | 92618 | Clinical Study Agreement | Contingent Unliquidated |
| Split Rock Nursing Home | 3525 Baychester Ave | | Bronx | NY | 10466 | Patient Transfer Agmt | Contingent Unliquidated |
| St Dominic's Home | 500 Western Highway | | Blauveh | NY | 10913 | Transfer Agreement | Contingent Unliquidated |
| St Lucy Church | 833 Mace Avenue | | Bronx | NY | 10467 | | Contingent Unliquidated |
| St Patrick's Home | 66 VanCortland Park So | | Bronx | NY | 10463 | Patient Transfer Agmt | Contingent Unliquidated |
| St Patrick's Home | 66 VanCortland Park So | | Bronx | NY | 10463 | Agreement | Contingent Unliquidated |
| St Teresa's Residence | 30 So 10th Ave | | Mt Vernon | NY | 10550 | Patient Transfer Agmt | Contingent Unliquidated |
| St Vincent Catholic Medical Centers | 275 North St | | Harrison | NY | 10528 | Administrative and Consulting Services Agreement | Contingent Unliquidated |
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Patient Transfer Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Transfer Agmt | Contingent Unliquidated |
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Audiology Agreement | Contingent Unliquidated |
| St Vincent DePaul Residence | 900 Intervale Ave | | Bronx | NY | 10459 | Affiliation agmt | Contingent Unliquidated |
| State Farm Insurance Fund. | 199 Church Street | | New York | NY | 10007 | Workers Compensation Policy (Renewal) | Contingent Unliquidated |
| Statewide Independent PPO, Inc. | 4317 East Genesee St | Suite 200 | Syracuse | NY | 13214 | Hospital Agreement | Contingent Unliquidated |
| Stericycle Inc. | 222 Sherwood Ave | | Farmingdale | NY | 11735 | Medical Waste Contract Form | Contingent Unliquidated |
| Sulaj, Donjeta | 1005 Esplande Ave | #4H | Bronx | NY | 10461 | Employment Agreement | Contingent Unliquidated |
| Suri, Arvind | 40 Davis Avenue | #2 | White Plains | NY | 10605 | Employment Agreement | Contingent Unliquidated |
| Tabaddor MD, Kamran | 700 Taylor Lane | Shadow Lane | Mamaroneck | NY | 10543 | Employment | Contingent Unliquidated |
| Tabaddor MD, Kamran | 700 Taylor Lane | Shadow Lane | Mamaroneck | NY | 10543 | Independent Contractor Physician Agmt - Division Chief | Contingent Unliquidated |
| Tabaddor MD, Kamran | 700 Taylor Lane | Shadow Lane | Mamaroneck | NY | 10543 | Independent Contractor Physician Agmt - Surgeon In-Chief | Contingent Unliquidated |
| Team Healthcare Staffing LLC | 3000 Cabot Blvd. W | Suite 225 | Langhorne | PA | 19047 | Comprehensive Master Staffing Agreement-Permanent Placing | Contingent Unliquidated |
| Tefera, Girma K | 4116 Carpenter Ave\Apt 2B | | Bronx | NY | 10466 | Employment | Contingent Unliquidated |
| Television Rental Communications | 55-02 Broadway | | Woodside | NY | 11377 | Patient Television and Telephone Service Lease Agreement | Contingent Unliquidated |
| Thakur, MD Subhash | 1558 Rhinelander Ave. | | Bronx | NY | 10461 | Employment | Contingent Unliquidated |
| Thatikonda, Narender R | 530 E. 234Th St | #1G | Bronx | NY | 10470 | Employment | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| The Central Bronx Orthopedic Group, PC | 75 E Gunhill Rd | | Bronx | NY | 10466 | License & services | Contingent Unliquidated |
| Therapeutic Associates Inc | 39 Rosemore Ave | | Bronxville | NY | 10708 | Letter of Agreement | Contingent Unliquidated |
| Therapeutic Associates Inc | 700 White Plains Rd | Suite 325 | Scarsdale | NY | 10583 | Agreement | Contingent Unliquidated |
| Thota, Sujatha N | 4065 Carpenter Avenue\Apt#1-G | | Bronx | NY | 10466 | Employment | Contingent Unliquidated |
| Throgs Neck Extended Care Facility | 707 Throgs Neck Expw. | | Throgs Neck | NY | 10465 | Patient Transfer Agmt | Contingent Unliquidated |
| Touchstone Health Partnership Inc. | 14 Wall St | 17th Fl | New York | NY | 10005 | Letter of Agreement | Contingent Unliquidated |
| Tulnoy Lumber | 1620 Webster Ave | | Bronx | NY | 10457 | | Contingent Unliquidated |
| Ullah, Mohammed S | 84-05 169th ST | | Jamaica | NY | 11432 | | Contingent Unliquidated |
| Umesegha, Samuel C | 2121 Matthews Ave | #4B | Bronx | NY | 10462 | Employment Agreement | Contingent Unliquidated |
| Unimed | 95 Fourth St | | Garden City Park | NY | 11040 | | Contingent Unliquidated |
| United Behavioral Health | is there a current contract? | | | | | Letter of Agreement | Contingent Unliquidated |
| United Healthcare | Two Penn Plaza | Suite 700 | New York | NY | 10121 | Provider Agreement Amendment and Amendments | Contingent Unliquidated |
| United Odd Fellow & Rebekah Home, The | 600 Eat 233rd St | Bronx NY 10466 | | | | Patient Transfer Agmt | Contingent Unliquidated |
| United Staffing/Nursing Solutions | 261 Madison Ave | 2nd Fl | New York | NY | 10016 | Supplemental Staffing Agmt | Contingent Unliquidated |
| United States Trust Co. of New York and the Dormitory Authority | Dormitory Authority of the State of New York | 515 Broadway | Albany | NY | 12207 | Master Lease and Sublease agreement | Contingent Unliquidated |
| United States Trust Co. of New York and the Dormitory Authority of the State of New York | US Trust Co of New York | 114 West 47th St, 15th Fl | New York | NY | 10036 | Master Lease and Sublease agreement | Contingent Unliquidated |
| University Behavioral Associates | 200 Corporate Dr | | Yonkers | NY | 10701 | | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| University Nursing Home | 2505 Grand Ave | | Bronx | NY | 10468 | | Contingent Unliquidated |
| University of Calfornia, Berkeley | School of Public Health-Nutrition | 140 Warren Hall #7360 | Berkeley | CA | 94720-7360 | Gender, Obesity | Contingent Unliquidated |
| US Army Corps of Engineers | Jacob K Javits Federal Building | | New York | NY | 10278 | License Agreement | Contingent Unliquidated |
| US Healthcare Inc. | Contracts Manager | 980 Jolly Rd PO Box 1109 | Blue Bell | PA | 18422 | Hospital Services Agreement | Contingent Unliquidated |
| US Healthcare Inc. | Nassau Omni West | 333 Earle Ovington Blvd, Ste 502 | Uniondale | NY | 11553 | Hospital Services Agreement | Contingent Unliquidated |
| USA Managed Care Organization Inc | 916 Capital of Texas Highway South | | Austin | TX | 78746 | Health Care Service Facility Agreement | Contingent Unliquidated |
| Vafaie, Janet | 795 Dayton Yellow Spgs Rd | | Fairborn | OH | 45324 | Employment Agreement | Contingent Unliquidated |
| Vahora, Ikbal | 106 Sterling Ave | #1A | Yonkers | NY | 10704 | Employment Agreement | Contingent Unliquidated |
| ValueOptions, Inc., GHI-BMP and CHCS-IPI | 12369 Sunrise Valley Drive | Suite C | Reston | VA | 20191 | Letter of Agreement | Contingent Unliquidated |
| Venodyne, a div of Microtek Medical Inc. | 602 Lehmberg Rd | | Columbus | OH | 39709 | Purchase Agmt | Contingent Unliquidated |
| VIASYS Healthcare | 1100 Bird Center Drive | | Palm Springs | CA | 92262 | Healthcare Respiratory Casre Service Agreement | Contingent Unliquidated |
| Villucci, Gerard | 600 East 233rd Street | | Bronx | NY | 10466 | Employment Agreement | Contingent Unliquidated |
| Walter, DPM, Eric | 28 Dorchester Rd | | Rockville Centre | NY | 11570 | Part-Time Podiatrist Employment Agreement - Residency Director Agreement | Contingent Unliquidated |
| Wang, Lin J | 411 River Renaissance | | East Rutherford | NJ | 07073 | Employment Agreement | Contingent Unliquidated |
| Wartburg Home of the Evangelical Lutheran Church, The | Wartburg Place | | Mt Vernon | NY | 10552 | Patient Transfer Agmt | Contingent Unliquidated |
| Wayne Center for Nursing & Rehabilitation | 3530 Wayne Ave | | Bronx | NY | 10467 | Patient Transfer Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| WellCare of New York Inc. | 11 West 19th St | | New York | NY | 10011 | Participating Hospital Agreement | Contingent Unliquidated |
| WellCare of New York, Inc | 120 Wood Rd | | Kingston | NY | 12401 | Agreement | Contingent Unliquidated |
| Wellsoft Corporation | 605 Franklin Blvd | | Somerset | NJ | 08873 | Software License and Support Agreement Addendum 1 | Contingent Unliquidated |
| White Plains Nursing Home | 3845 Carpenter Ave | | Bronx | NY | 10467 | Audiology Services Agmt | Contingent Unliquidated |
| White Plains Nursing Home | 3845 Carpenter Ave | | Bronx | NY | 10467 | Patient Transfer Agmt | Contingent Unliquidated |
| Wiernik, MD, Peter | 43 Longview Lane | | Chappaqua | NY | 10514 | Letter of Agreement - Director of Cancer Ctr | Contingent Unliquidated |
| Williamsbridge Manor Nursing Home | 1540 Tomlinson Ave | | Bronx | NY | 10461 | Audiology Testing Services Agmt | Contingent Unliquidated |
| Workmen's Circle Home & Geriatric Ctr | 3155 Grace Ave | | Bronx | NY | 10469 | Patient Transfer Agmt | Contingent Unliquidated |
| Workmen's Circle Home & Geriatric Ctr | 3159 Grace Ave | | Bronx | NY | 10469 | Agreement | Contingent Unliquidated |
| Wu, Simon C | 50 Bayard Street | #3T | New York | NY | 10013 | Employment Agreement | Contingent Unliquidated |
| Wyeth Pharmeceuticals Inc | 555 East Lancaster Ave | | St. Davids | PA | 19087 | Cinical Study Agreement | Contingent Unliquidated |
| Wyeth Pharmeceuticals Inc | 555 East Lancaster Ave | | St. Davids | PA | 19087 | Amendment to Cinical Study Agreement | Contingent Unliquidated |
| Yagudayev, Lev | 140-55 Burden Crescent #6L | | Briarwood | NY | 11435 | Employment Agreement | Contingent Unliquidated |
| YDR Geriatrics & Nephrology LLP | | | | | | Independent Contractor Physician Agmt | Contingent Unliquidated |
| YDR Geriatrics & Nephrology LLP | T.S. Dharmarjan, MD | 4141 Carpenter Ave | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave and 4234 Bronx Blvd, Bronx NY | Contingent Unliquidated |
| YDR Geriatrics & Nephrology LLP | | | Scarsdale | NY | | Medical Village License Agmt | Contingent Unliquidated |

| Contract Party | Address/1 | Address/2 | City | State | Zip | Description of Contract | Disposition |
|---|---|---|---|---|---|---|---|
| YDR Geriatrics & Nephrology LLP | | | Scarsdale | NY | | Physician Services | Contingent Unliquidated |
| Yoo, Dr. J | 21 Manor Ct | | New City | NY | 10956 | Medical Village Faculty Practice Arrangement | Contingent Unliquidated |
| Zhang, D.P.M., Jian/ Arthur Avenue Foot Care | 2371 Arthur Avenue | | Bronx | NY | 10466 | Medical Village License Agreement for 3250 Westchester Ave, Bronx NY | Contingent Unliquidated |
| Zhang, D.P.M., Jian/ Metropolitan Podiatry Associates | 2371 Arthur Ave | | Bronx | NY | 10458 | Medical Village License Agreement | Contingent Unliquidated |
| Zolfaghari, Touraj | 3555 Bainbridge Avenue #6J | | Bronx | NY | 10467 | Employment Agreement | Contingent Unliquidated |

**In re** <u>Our Lady of Mercy Medical Center</u>,
　　　　　　　　**Debtor**

**Case No.** <u>07-10609 [REG]</u>
　　　　　　　　**(if known)**

# SCHEDULE H - CODEBTORS

　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MONTEFIORE HEALTH SYSTEM<br>111 EAST 210TH STREET<br>BRONX, NEW YORK 10467<br>(GUARANTEE 1/26/06 OF OLM'S<br>PERFORMANCE UNDER RICHARD CELIBERTI<br>EMPLOYMENT AGREEMENT) | |

**Official Form 6 - Declaration (10/06)**

In re  <u>OUR LADY OF MERCY MEDICAL CENTER</u> ,          Case No. <u>07-10609 [REG]</u>

          **Debtor**                                    **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ sheets (*total shown on summary page plus 2*), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____

                                                                        Debtor

Date _____          Signature: _____

                                                                 (Joint Debtor, if any)

                              [If joint case, both spouses must sign.]

--------------------------------------------------------------------------------------------------
#### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                   Social Security No.
of Bankruptcy Petition Preparer                             *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------------------------
#### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Thomas Poccia, CFO</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the <u>Our Lady of Mercy Medical Center</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of <u>199</u> sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date <u>4/23/07</u>

                              Signature: <u>/s/Thomas Poccia</u>

                                         <u>Thomas Poccia, CFO</u>
                                         [Print or type name of individual signing on behalf of debtor.]

          *[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
--------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*